**No. 23-15118**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

**In re:  TRANSPACIFIC PASSENGER AIR TRANSPORTATION ANTITRUST LITIGATION**,

MEOR ADLIN; FRANKLIN AJAYE; ANDREW BARTON; RACHEL DILLER; SCOTT FREDERICK; DAVID KUO; DICKSON LEUNG; BRENDEN G. MALOOF; DONALD WORTMAN; HARLEY ODA; ROY ONOMURA; SHINSUKE KOBAYASHI; PATRICIA LEE; NANCY KAJIYAMA; DELLA EWING CHOW; JAMES KAWAGUCHI; SHARON CHRISTIAN,                                        Plaintiffs - Appellees,
  v.

XANADU CORP.; DAVID GOULD,                      Objectors - Appellants,
  v.

ALL NIPPON AIRWAYS,                                      Defendant.

**On Appeal from the Orders of the United States District Court for the North District of California, No. 3:07-cv-05634, Hon. Charles R. Breyer, United States District Judge**

**APPELLANTS' EXCERPTS OF THE RECORD**
**VOLUME 4**

J. Allen Roth, Esq.
Law Office of J. Allen Roth
805 S. Alexandria St.
Latrobe PA  15650
(724) 686-8003
office@jarothlaw.com

*Attorneys for Objector-Appellants*
*David Gould and Xanadu Corp.*

# UNITED STATES DISTRICT COURT

**FOR THE DISTRICT OF** Northern District of California

### Form 1. Notice of Appeal from a Judgment or Order of a
### United States District Court

U.S. District Court case number: 3:07-cv-05634

　　　　Notice is hereby given that the appellant(s) listed below hereby appeal(s) to the United States Court of Appeals for the Ninth Circuit.

Date case was first filed in U.S. District Court: 11/20/2007

Date of judgment or order you are appealing: January 19, 2023/January 26, 2023

Docket entry number of judgment or order you are appealing: 1378/1385

Fee paid for appeal? *(appeal fees are paid at the U.S. District Court)*

◉ Yes　　○ No　　○ IFP was granted by U.S. District Court

---

**List all Appellants** *(List **each** party filing the appeal. Do not use "et al." or other abbreviations.)*

Xanadu Corp.
David Gould

Is this a cross-appeal?　○ Yes　◉ No

If yes, what is the first appeal case number?

Was there a previous appeal in this case?　◉ Yes　○ No

If yes, what is the prior appeal case number?　22-16634

Your mailing address (if pro se):

City:　　　　State:　　　Zip Code:

Prisoner Inmate or A Number (if applicable):

**Signature** /s/ J. Allen Roth, Esq. (pro hac vice)　**Date** 1/26/2023

*Complete and file with the attached representation statement in the U.S. District Court*

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

---

**Form 1**　　　　　　　　　　　4-ER-598　　　　　　*Rev. 06/09/2022*

# UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT
### Form 6. Representation Statement

*Instructions for this form: http://www.ca9.uscourts.gov/forms/form06instructions.pdf*

**Appellant(s)** *(List **each** party filing the appeal, do not use "et al." or other abbreviations.)*

Name(s) of party/parties:

| |
|---|
| Xanadu Corp. |
| David Gould |

Name(s) of counsel (if any):

| |
|---|
| J. Allen Roth, Esq. (PA 30347) |

Address: | 805 Alexandria Street S., Latrobe PA  15650

Telephone number(s): | 724-686-8003

Email(s): | office@jarothlaw.com

Is counsel registered for Electronic Filing in the 9th Circuit?    ◉ Yes    ○ No

**Appellee(s)** *(List only the names of parties and counsel who will oppose you on appeal. List separately represented parties separately.)*

Name(s) of party/parties:

| |
|---|
| Transpacific Air Passengers Antitrust class plaintiffs |

Name(s) of counsel (if any):

| |
|---|
| Adam J. Zapala (245748) |
| Elizabeth T. Castillo (280502) |
| COTCHETT, PITRE & McCARTHY, LLP |

Address: | 840 Malcolm Road  Burlingame CA  94010

Telephone number(s): | 650-697-6000

Email(s): | azapala@cpmlegal.com, ecastillo@cpmlegal.com

*To list additional parties and/or counsel, use next page.*

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

**Form 6**    4-ER-599    *New 12/01/2018*

Continued list of parties and counsel: *(attach additional pages as necessary)*

## **Appellants**

Name(s) of party/parties:

Name(s) of counsel (if any):

Address:

Telephone number(s):

Email(s):

Is counsel registered for Electronic Filing in the 9th Circuit?  ◉ Yes  ○ No

## **Appellees**

Name(s) of party/parties:

Transpacific Air Passengers Antitrust class plaintiffs

Name(s) of counsel (if any):

Michael P. Lehmann, Christopheer L. Lebsock, Seth R. Gassman HAUSFELD LLP

Address:  600 Montgomery Street #3200  San Francisco CA  94111

Telephone number(s):  412-633-1908

Email(s):  mlehmann@hausfeld.com, clebsock@hausfeld.com

Name(s) of party/parties:

Name(s) of counsel (if any):

Address:

Telephone number(s):

Email(s):

*Feedback or questions about this form? Email us at* forms@ca9.uscourts.gov

**Form 6**    4-ER-600    *New 12/01/2018*

ADRMOP,APPEAL,CLOSED,E-Filing,ProSe,REFDIS,RELATE

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:07-cv-05634-CRB

In re TRANSPACIFIC PASSENGER AIR TRANSPORTATION ANTITRUST LITIGATION
Assigned to: Hon. Charles R. Breyer
Referred to: Magistrate Judge Donna M. Ryu
Lead case: 3:08-md-01913-CRB
Member case: (View Member Case)
Relate Case Cases: 3:07-cv-06394-CRB
3:10-cv-04137-CRB
3:15-cv-03090-CRB
3:15-cv-03111-CRB
3:15-cv-03137-CRB
3:15-cv-03176-CRB
3:15-cv-03222-CRB
3:15-cv-03296-CRB
3:15-cv-03342-CRB
3:15-cv-03362-CRB
3:15-cv-03374-CRB
3:15-cv-03387-CRB
3:15-cv-03412-CRB
3:15-cv-03446-CRB
3:15-cv-03467-CRB
3:15-cv-03497-CRB
3:15-cv-03520-CRB
3:15-cv-04085-CRB
3:15-cv-04223-CRB
3:15-cv-04459-CRB
Case in other court:  USCA, 11-16425
15-16280
USCA, Ninth Circuit, 22-16634
Ninth Circuit, 23-15118
Cause: 15:1 Antitrust Litigation

Date Filed: 11/06/2007
Date Terminated: 12/03/2019
Jury Demand: Both
Nature of Suit: 410 Anti-Trust
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 11/06/2007 | 1 | COMPLAINT for Violation of the Sherman Antitrust Act against Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Eva Airways, Japan Airlines International, Malaysia Airlines, Northwest Airlines, Qantas Airways, Singapore Airlines, Thai Airways, United Airlines ( Filing fee $ 350, receipt number 34611012243; summons issued). Filed by William Adams, Margaret Garcia, Donald Wortman. (sv, COURT STAFF) (Filed on 11/6/2007) Additional attachment(s) added on 11/6/2007 (sv, COURT STAFF). (Entered: 11/06/2007) |

| | | |
|---|---|---|
| 11/06/2007 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 2/5/2008. Case Management Conference set for 2/12/2008 03:00 PM. (Attachments: # 1 Standing Order for Judge Laporte# 2 Standing Order re CMC# 3 Standing Order for all Judges) (sv, COURT STAFF) (Filed on 11/6/2007) (Entered: 11/06/2007) |
| 11/06/2007 | | Summons Issued as to Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Eva Airways, Japan Airlines International, Malaysia Airlines, Northwest Airlines, Qantas Airways, Singapore Airlines, Thai Airways, United Airlines. (sv, COURT STAFF) (Filed on 11/6/2007) (Entered: 11/06/2007) |
| 11/06/2007 | | CASE DESIGNATED for Electronic Filing. (sv, COURT STAFF) (Filed on 11/6/2007) (Entered: 11/06/2007) |
| 11/15/2007 | 3 | NOTICE by Brenden G. Maloof *Related Case(s)* (Howard, Derek) (Filed on 11/15/2007) (Entered: 11/15/2007) |
| 11/28/2007 | 4 | ORDER RELATING CASE with C07-05811 MJJ. Signed by Judge Elizabeth D. Laporte on 11/27/07. (lmh, COURT STAFF) (Filed on 11/28/2007) (Entered: 11/28/2007) |
| 11/29/2007 | 5 | Proposed Order *and Stipulation* by Donald Wortman. (Williams, Steven) (Filed on 11/29/2007) (Entered: 11/29/2007) |
| 11/30/2007 | 6 | CERTIFICATE OF SERVICE by Donald Wortman re 5 Proposed Order (Williams, Steven) (Filed on 11/30/2007) (Entered: 11/30/2007) |
| 11/30/2007 | 7 | STIPULATION AND ORDER re 5 Proposed Order filed by Donald Wortman. Signed by Magistrate Judge Elizabeth D. Laporte on November 30, 2007. (edllc2, COURT STAFF) (Filed on 11/30/2007) (Entered: 11/30/2007) |
| 12/03/2007 | 8 | Reply Memorandum *Response of Plaintiffs Wortman, Adams and Garcia to Administrative Motion to Relate Case* filed byDonald Wortman. (Williams, Steven) (Filed on 12/3/2007) (Entered: 12/03/2007) |
| 12/04/2007 | 9 | ORDER RELATING CASES C-07-5837EDL, C-07-5634EDL, C-07-5811EDL and C-07-5911JSW to C-07-3985CRB. by Judge Charles R. Breyer. Signed by Judge Charles R. Breyer on 12/03/07. (be, COURT STAFF) (Filed on 12/4/2007) (Entered: 12/04/2007) |
| 12/04/2007 | | Case Reassigned to Judge Hon. Charles R. Breyer. Judge Magistrate Judge Elizabeth D. Laporte no longer assigned to the case. Signed by Executive Committee on 12/4/07. (mab, COURT STAFF) (Filed on 12/4/2007) (Entered: 12/04/2007) |
| 12/04/2007 | 10 | Certificate of Interested Entities identifying Corporate Parent Northwest Airlines, Inc., Corporate Parent Northwest Airlines Corporation for Northwest Airlines. (Cove, John) (Filed on 12/4/2007) (Entered: 12/04/2007) |
| 12/04/2007 | 11 | NOTICE of Appearance by John F. Cove, Jr *OF JOHN F. COVE, JR. AND KENNETH F. ROSSMAN IV* (Cove, John) (Filed on 12/4/2007) (Entered: 12/04/2007) |
| 12/04/2007 | 12 | CERTIFICATE OF SERVICE by Northwest Airlines re 11 Notice of Appearance, 10 Certificate of Interested Entities (Cove, John) (Filed on 12/4/2007) (Entered: 12/04/2007) |
| 12/14/2007 | 13 | ORDER DENYING MOTION TO RELATE CASES. Signed by Judge Charles R. Breyer on 12/13/07. (be, COURT STAFF) (Filed on 12/14/2007) (Entered: 12/14/2007) |

| | | |
|---|---|---|
| 12/19/2007 | 14 | NOTICE by Robert Casteel, III *of Related Case(s)* (Terrell, Reginald) (Filed on 12/19/2007) (Entered: 12/19/2007) |
| 01/10/2008 | 15 | MOTION *Plaintiff Wortman, Adams and Garcia's Administrative Motion for Relief Pursuant to Local Rule 7-11 For Designation of a Placeholder Complaint and Summons* filed by Donald Wortman. (Williams, Steven) (Filed on 1/10/2008) (Entered: 01/10/2008) |
| 01/10/2008 | 16 | Declaration of Steven N. Williams *Declaration of Steven N. Williams in Support of Plaintiff Wortman, Adams and Garcia's* 15 *Administrative Motion for Relief Pursuant to Local Rule 7-11 For Designation of a Placeholder Complaint and Summons* filed by Donald Wortman. (Williams, Steven) (Filed on 1/10/2008) Modified on 1/11/2008 (mcl, COURT STAFF). (Entered: 01/10/2008) |
| 01/10/2008 | 17 | Proposed Order *[Proposed] Order for Designation of a Placeholder Complaint and Summons* by Donald Wortman. (Williams, Steven) (Filed on 1/10/2008) (Entered: 01/10/2008) |
| 01/10/2008 | 18 | CERTIFICATE OF SERVICE re 15 , 16 and 17 by Donald Wortman *Certificate of Service* (Williams, Steven) (Filed on 1/10/2008) Modified on 1/11/2008 (mcl, COURT STAFF). (Entered: 01/10/2008) |
| 01/14/2008 | 19 | ORDER by Judge Charles R. Breyer granting 15 Motion for Order for Designation of a Placeholder Complaint and Summons (be, COURT STAFF) (Filed on 1/14/2008) (Entered: 01/14/2008) |
| 01/16/2008 | 20 | NOTICE of Voluntary Dismissal *of Defendant American Airlines* by Brenden G. Maloof (Howard, Derek) (Filed on 1/16/2008) (Entered: 01/16/2008) |
| 01/18/2008 | 21 | MOTION to Relate Case *Plaintiff Micah Abrams' Administrative Motion to Relate Cases* filed by Micah Abrams. (Attachments: # 1 Corbitt Declaration, # 2 Exhibit A to Corbitt Declaration, # 3 Proposed Order, # 4 Certificate of Service)(Corbitt, Craig) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | 22 | STIPULATION *PURSUANT TO LOCAL RULE 6-2 AND [PROPOSED] ORDER CONTINUING COURT-ORDERED DEADLINES* by Northwest Airlines. (Harvey, Dean) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | 23 | NOTICE of Appearance by Dean Michael Harvey *OF DEAN M. HARVEY* (Harvey, Dean) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | 24 | Declaration of John F. Cove, Jr. in Support of 22 Stipulation *OF JOINT STIPULATION PURSUANT TO LOCAL RULE 6-2 AND [PROPOSED] ORDER CONTINUING COURT-ORDERED DEADLINES* filed by Northwest Airlines. (Related document(s) 22 ) (Cove, John) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/18/2008 | 25 | CERTIFICATE OF SERVICE by Northwest Airlines re 23 Notice of Appearance, 22 Stipulation, 24 Declaration in Support, (Harvey, Dean) (Filed on 1/18/2008) (Entered: 01/18/2008) |
| 01/23/2008 | 26 | ORDER by Judge Charles R. Breyer granting 21 Motion to Relate Case C-08-0339MEJ to C-07-5634CRB (be, COURT STAFF) (Filed on 1/23/2008) (Entered: 01/23/2008) |
| 01/24/2008 | 27 | ORDER continuing court-ordered deadllines re 24 Declaration in Support, filed by Northwest Airlines. The CMC continued to a date within 45 days of the JPML granting, denying or otherwise disposing the 1407 motion. Signed by Judge Charles |

| | | |
|---|---|---|
| | | R. Breyer on 1/23/08. (be, COURT STAFF) (Filed on 1/24/2008) (Entered: 01/24/2008) |
| 01/25/2008 | 28 | NOTICE by Donald Wortman *Plaintiff Wortman, Adams and Garcia's Notice of Placeholder Complaint and Summons* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Williams, Steven) (Filed on 1/25/2008) (Entered: 01/25/2008) |
| 01/28/2008 | 29 | Letter from Steven N. Williams. (Williams, Steven) (Filed on 1/28/2008) (Entered: 01/28/2008) |
| 01/28/2008 | 30 | Ex Parte Application *Plaintiff Wortman, Adams and Garcia's Ex Parte Miscellaneous Administrative Request for Issuance of Letters Rogatory* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) (Entered: 01/28/2008) |
| 01/28/2008 | 31 | Declaration of Steven N. Williams *Declaration of Steven N. Williams In Support of Plaintiff Wortman, Adams and Garcia's Ex Parte Miscellaneous Administrative Request for Issuance of Letters Rogatory* filed byDonald Wortman. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Williams, Steven) (Filed on 1/28/2008) (Entered: 01/28/2008) |
| 01/28/2008 | 32 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Air New Zealand)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 33 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for China Airlines)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 34 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Eva Airways)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 35 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Malaysia Airlines)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 36 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Qantas Airways)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 37 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Singapore Airlines)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 38 | MOTION for Issuance of Letters Rogatory *Request for International Judicial Assistance (Letter Rogatory for Thai Airways)* filed by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) Modified on 1/30/2008 (mcl, COURT STAFF). (Entered: 01/28/2008) |
| 01/28/2008 | 39 | Proposed Order *[Proposed] Order re Issuance of Letters Rogatory* by Donald Wortman. (Williams, Steven) (Filed on 1/28/2008) (Entered: 01/28/2008) |

| | | |
|---|---|---|
| 01/29/2008 | 40 | MOTION to Relate Case *Administrative Motion To Consider Whether Cases Should Be Related* filed by Martin Kaufman. (Attachments: # 1 Affidavit Declaration of Lauren C. Russell In Support Of Administrative Motion to Relate Cases, # 2 Proposed Order [Proposed] Order Relating Cases, # 3 Affidavit Proof of Service)(Russell, Lauren) (Filed on 1/29/2008) (Entered: 01/29/2008) |
| 02/04/2008 | 41 | ORDER by Judge Charles R. Breyer granting 30 Ex Parte Application for Issuance of Letters Rogatory (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 42 | ORDER by Judge Charles R. Breyer granting 32 Motion for Issuance of Letters Rogatory (New Zealand) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 43 | ORDER by Judge Charles R. Breyer granting 33 Motion for Issuance of Letters Rogatory (China Airlines)(be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 44 | ORDER by Judge Charles R. Breyer granting 34 Motion for Issuance of Letters Rogatory (Eva Airways) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 45 | ORDER by Judge Charles R. Breyer granting 35 Motion for Issuance of Letters Rogatory (Malaysia) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 46 | ORDER by Judge Charles R. Breyer granting 36 Motion for Issuance of Letters Rogatory (Australia) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 47 | ORDER by Judge Charles R. Breyer granting 37 Motion for Issuance of Letters Rogatory (Singapore) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 48 | ORDER by Judge Charles R. Breyer granting 38 Motion for Issuance of Letters Rogatory (Thailand) (be, COURT STAFF) (Filed on 2/4/2008) (Entered: 02/04/2008) |
| 02/04/2008 | 49 | NOTICE of Voluntary Dismissal *of AMR Corporation on behalf of Plaintiff Maloof (C-07-5811 CRB)* by Brenden G. Maloof (Howard, Derek) (Filed on 2/4/2008) Modified on 2/5/2008 (mcl, COURT STAFF). (Entered: 02/04/2008) |
| 02/11/2008 | 50 | NOTICE of Voluntary Dismissal *Notice of Voluntary Dismissal Without Prejudice as to Defendant Northwest Airlines [F.R.C.P. Section 41(a)(1)]* by Donald Wortman (Attachments: # 1 Certificate of Service)(Williams, Steven) (Filed on 2/11/2008) (Entered: 02/11/2008) |
| 02/12/2008 | 51 | ORDER by Judge Charles R. Breyer granting 40 Motion to Relate Case C-07-6417Jl to C-07-5634CRB (be, COURT STAFF) (Filed on 2/12/2008) (Entered: 02/12/2008) |
| 02/14/2008 | 52 | NOTICE of Voluntary Dismissal *of Northwest Airlines* by Brenden G. Maloof (Howard, Derek) (Filed on 2/14/2008) (Entered: 02/14/2008) |
| 02/19/2008 | 53 | ORDER RELATING CASE C-07-5821VRW to C-07-5634CRB. Signed by Judge Charles R. Breyer on 2/14/08. (be, COURT STAFF) (Filed on 2/19/2008) (Entered: 02/19/2008) |
| 02/20/2008 | 54 | MOTION to Appoint Lead Plaintiff and Lead Counsel filed by William Adams, Margaret Garcia, Donald Wortman. Motion Hearing set for 3/28/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order Proposed Order Appointing Interim Class Counsel)(Cotchett, Joseph) (Filed on 2/20/2008) (Entered: 02/20/2008) |

| | | |
|---|---|---|
| 02/20/2008 | 55 | Declaration of Joseph W. Cotchett in Support of 54 MOTION to Appoint Lead Plaintiff and Lead Counsel filed byWilliam Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 54 ) (Cotchett, Joseph) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 56 | CERTIFICATE OF SERVICE by William Adams, Margaret Garcia, Donald Wortman re 54 MOTION to Appoint Lead Plaintiff and Lead Counsel, 55 Declaration in Support, (Cotchett, Joseph) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 57 | NOTICE of Appearance by Mario Nunzio Alioto (Alioto, Mario) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 58 | NOTICE of Appearance by Joseph Marid Patane (Patane, Joseph) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 59 | Amended CERTIFICATE OF SERVICE by William Adams, Margaret Garcia, Donald Wortman re 54 MOTION to Appoint Lead Plaintiff and Lead Counsel, 55 Declaration in Support, (Cotchett, Joseph) (Filed on 2/20/2008) Modified on 2/21/2008 (mcl, COURT STAFF). (Entered: 02/20/2008) |
| 02/20/2008 | 60 | MOTION to Relate Case *PLAINTIFF MARK FOYS ADMINISTRATIVE MOTION TO RELATE CASES* filed by Donald Wortman. (Sheanin, Aaron) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 61 | Declaration of AARON M. SHEANIN in Support of 60 MOTION to Relate Case *PLAINTIFF MARK FOYS ADMINISTRATIVE MOTION TO RELATE CASES* filed byDonald Wortman. (Attachments: # 1 Exhibit EXHIBIT A TO ADMIN. MOTION TO RELATE CASES, # 2 Exhibit EXHIBIT B TO ADMIN. MOTION TO RELATE CASES, # 3 Exhibit EXHIBIT C TO ADMIN. MOTION TO RELATE CASES)(Related document(s) 60 ) (Sheanin, Aaron) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/20/2008 | 62 | Proposed Order re 60 MOTION to Relate Case *PLAINTIFF MARK FOYS ADMINISTRATIVE MOTION TO RELATE CASES* by Donald Wortman. (Sheanin, Aaron) (Filed on 2/20/2008) (Entered: 02/20/2008) |
| 02/22/2008 | 63 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1 Extending Time For China Airlines Ltd. to Respond to Complaint & Agreement of Defense Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service)(Swartzberg, Neil) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | 64 | STIPULATION *Pursuant to Local Rule 6-1 Extending Time For Defendant All Nippon Airways To Respond To Complaint & Agreement Of Defense Counsel To Accept Service Of Complaint* by All Nippon Airways. (Brezine, Adam) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | 65 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1 Extending Time for Japan Airlines to Respond to Complaint & Agreement of Defense Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service)(Swartzberg, Neil) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/22/2008 | 66 | MOTION to Appoint Counsel *Plaintiffs Rachel Diller and Tron Nguyen's Motion And Motion For Appointment of Cohen, Milstein, Hausfeld & Toll, P.L.L.C. AS INTERIM CLASS COUNSEL; MEMORANDUM OF POINTS AND AUTHORITIES* filed by Rachel Diller, Trong Nguyen. Motion Hearing set for 3/28/2008 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Declaration of Michael |

| | | |
|---|---|---|
| | | Paul Lehmann In Support of Plaintiffs Rachel Diller and Trong Nguyen's Notice of Motion and Motion For Appointment of Cohen, Milstein, Hausfeld & Toll, P.L.L.C. As Interim Class Counsel, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Pages 1-5 of Exhibit 4, # 6 Exhibit Pages 1-7 of Exhibit 4, # 7 Exhibit Pages 6-8 of Exhibit 4, # 8 Exhibit Pages 8-15 of Exhibit 4, # 9 Exhibit Pages 16-25 of Exhibit 4, # 10 Exhibit Pages 26-34 of Exhibit 4, # 11 Exhibit Pages 35-42 of Exhibit 4, # 12 Errata Pages 43-48 of Exhibit 4, # 13 Exhibit Pages 49-52 of Exhibit 4, # 14 Proposed Order [Proposed] Order Appointing Cohen, Milstein, Hausfeld & Toll, P.L.L.C. As Interim Class Counsel, # 15 Plaintiffs Rachel Diller and Trong Nguyen's Notice of Motion and Motion For Appointment of Cohen, Milstein, Hausfeld & Toll, P.L.L.C. As Interim Class Counsel; Memorandum of Points and Authorities)(King, Jon) (Filed on 2/22/2008) (Entered: 02/22/2008) |
| 02/25/2008 | 67 | ORDER by Judge Charles R. Breyer granting 60 Motion to Relate Case C-07-6219EDL to C-07-5634CRB (be, COURT STAFF) (Filed on 2/25/2008) (Entered: 02/25/2008) |
| 02/25/2008 | 68 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1 Extending Time for Qantas Airways Limited to Respond to Complaint & Agreement of Defense Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service)(Swartzberg, Neil) (Filed on 2/25/2008) (Entered: 02/25/2008) |
| 02/26/2008 | 69 | ORDER Granting re 68 Stipulation Pursuant To Local Rule 6-1 Extending Time For Qantas Airways Limmited To Respond To Complaint & Agreement of Defense Counsel To Accept Service of Complaint, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 2/26/08. (fj, COURT STAFF) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/26/2008 | 70 | ORDER Granting re 65 Stipulation Pursuant to Local Rule 6-1 Extending Time For Japan Airlines International Co., Ltd. To Respond to Complaint & Agreement of Defense Counsel To Accept Service of Complaint, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 2/26/08. (fj, COURT STAFF) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/26/2008 | 71 | ORDER Granting re 64 Stipulation Pursuant to Local Rule 6-1 Extending Time For Defendant All Nippon Airways Co., Ltd. To Respond To Complaint & Agreement of Defense Counsel To Accept Service of Compliant filed by All Nippon Airways. Signed by Judge Charles R. Breyer on 2/26/08. (fj, COURT STAFF) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/26/2008 | 72 | ORDER Granting re 63 Stipulation Pursuant To Local Rule 6-1 Extending Time For China Airlines Ltd. To Respond to Complaint & Agreement of Defense Counsel To Accept Service of Complaint, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 2/26/08. (fj, COURT STAFF) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/26/2008 | 73 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1 Extending Time for Thai Airways International Public Company Limited to Respond to Complaint & Agreement of Defense Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service) (Swartzberg, Neil) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/26/2008 | 74 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1 Extending Time for Malaysia Airlines to Respond to Complaint & Agreement of Defense Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service)(Swartzberg, Neil) (Filed on 2/26/2008) (Entered: 02/26/2008) |
| 02/28/2008 | 75 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1(a) Extending Time for Air New Zealand, Ltd. to Respond to Complaint and Agreement of Its Counsel to Accept Service of Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service)(Swartzberg, Neil) (Filed on 2/28/2008) (Entered: 02/28/2008) |
| 02/29/2008 | 76 | NOTICE by Lori Barrett *of Support for 54 Motion for Appointment of Interim Lead Counsel filed by Plaintiffs Donald Wortman, William Adams and Margaret Garcia* (Westerman, Jeff) (Filed on 2/29/2008) Modified on 3/3/2008 (mcl, COURT STAFF). (Entered: 02/29/2008) |
| 02/29/2008 | 77 | CERTIFICATE OF SERVICE by Lori Barrett re 76 Notice (Other) (Westerman, Jeff) (Filed on 2/29/2008) (Entered: 02/29/2008) |
| 03/03/2008 | 78 | ORDER re 73 Stipulation, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 3/03/08. (be, COURT STAFF) (Filed on 3/3/2008) (Entered: 03/03/2008) |
| 03/03/2008 | 79 | ORDER re 74 Stipulation, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 3/03/08. (be, COURT STAFF) (Filed on 3/3/2008) (Entered: 03/03/2008) |
| 03/03/2008 | 80 | ORDER re 75 Stipulation, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 3/03/08. (be, COURT STAFF) (Filed on 3/3/2008) (Entered: 03/03/2008) |
| 03/05/2008 | 81 | AMENDED CERTIFICATE of Service re 66 MOTION to Appoint Counsel *Plaintiffs Rachel Diller and Tron Nguyen's Motion And Motion For Appointment of Cohen, Milstein, Hausfeld & Toll, P.L.L.C. AS INTERIM CLASS COUNSEL; MEMORANDUM OF POINTS AND AUTHORITIES REVISED CERTIFICATE OF SERVICE* filed by Rachel Diller, Trong Nguyen. Motion Hearing set for 3/28/2008 10:30 AM in Courtroom 8, 19th Floor, San Francisco. (Lehmann, Michael) (Filed on 3/5/2008) Modified on 3/6/2008 (mcl, COURT STAFF). (Entered: 03/05/2008) |
| 03/06/2008 | 82 | NOTICE by Donald Wortman *of Support for 54 Motion for Appointment of Interim Lead Counsel* (Kinnan, Richard) (Filed on 3/6/2008) Modified on 3/7/2008 (mcl, COURT STAFF). (Entered: 03/06/2008) |
| 03/07/2008 | 83 | Joinder in 54 Motion to Appoint Interim Class Counsel filed by Clyde H. Campbell, Matthew Evans. (Baker, Phillip) (Filed on 3/7/2008) Modified on 3/10/2008 (mcl, COURT STAFF). (Entered: 03/07/2008) |
| 03/07/2008 | 84 | NOTICE of Appearance by Michael Paul Lehmann (Lehmann, Michael) (Filed on 3/7/2008) (Entered: 03/07/2008) |
| 03/07/2008 | 85 | NOTICE of Appearance by Christopher L. Lebsock (Lebsock, Christopher) (Filed on 3/7/2008) (Entered: 03/07/2008) |
| 03/07/2008 | 86 | RESPONSE in Support re 54 MOTION to Appoint Lead Plaintiff and Lead Counsel *Response In Support of Plaintiffs Donald Wortman, William Adams and Margaret Garcia's Motion for Appointment of Interim Lead Counsel* filed byMartin Kaufman. (Russell, Lauren) (Filed on 3/7/2008) (Entered: 03/07/2008) |
| 03/07/2008 | 87 | RESPONSE in Support *Memorandum in Support of 54 Motion for Appointment of Interim Lead Counsel Filed by Plaintiffs Donald Wortman, William Adams and* |

| | | |
|---|---|---|
| | | *Margaret Garcia* filed byThomas Schelly. (Saveri, Guido) (Filed on 3/7/2008) Modified on 3/10/2008 (mcl, COURT STAFF). (Entered: 03/07/2008) |
| 03/07/2008 | 88 | Memorandum in Opposition *Plaintiffs' Wortman, Adams, and Garcia's Response to 66 , 89 Motions for Appointment of Interim Lead Counsel* filed byWilliam Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service) (Cotchett, Joseph) (Filed on 3/7/2008) Modified on 3/10/2008 (mcl, COURT STAFF). (Entered: 03/07/2008) |
| 03/07/2008 | 89 | Plaintiff Brenden G. Maloof's Notice of Support for 54 Motion for Appointment of Interim Lead Counsel Filed by Plaintiffs Donald Wortman, William Adams and Margaret Garcia filed by Brenden G. Maloof. (Howard, Derek) (Filed on 3/7/2008) Modified on 3/10/2008 (mcl, COURT STAFF). (Entered: 03/07/2008) |
| 03/07/2008 | 90 | Memorandum in Opposition re 54 MOTION to Appoint Lead Plaintiff and Lead Counsel filed byRachel Diller. (King, Jon) (Filed on 3/7/2008) (Entered: 03/07/2008) |
| 03/07/2008 | 91 | RESPONSE in Support *OF 54 WORTMAN PLAINTIFFS' MOTION FOR APPOINTMENT OF INTERIM LEAD COUNSEL* filed byMark Foy. (Sheanin, Aaron) (Filed on 3/7/2008) Modified on 3/10/2008 (mcl, COURT STAFF). (Entered: 03/07/2008) |
| 03/10/2008 | 92 | MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should be Related* filed by Lori Barrett. (Westerman, Jeff) (Filed on 3/10/2008) (Entered: 03/10/2008) |
| 03/10/2008 | 93 | Declaration of Jeff S. Westerman in Support of 92 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should be Related* filed byLori Barrett. (Attachments: # 1 Exhibit A)(Related document(s) 92 ) (Westerman, Jeff) (Filed on 3/10/2008) (Entered: 03/10/2008) |
| 03/10/2008 | 94 | Proposed Order re 92 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should be Related* by Lori Barrett. (Westerman, Jeff) (Filed on 3/10/2008) (Entered: 03/10/2008) |
| 03/13/2008 | 95 | MOTION for leave to appear in Pro Hac Vice (Edward B. Schwartz) ( Filing fee $ 210, receipt number 34611016955.) filed by Cathay Pacific Airways. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 3/13/2008) (Entered: 03/14/2008) |
| 03/13/2008 | 100 | MOTION for leave to appear in Pro Hac Vice (Edward B. Schwartz) ( Filing fee $ 210, receipt number 34611016955.) filed by Cathay Pacific Airways. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 3/13/2008) (Entered: 03/17/2008) |
| 03/14/2008 | 96 | Reply Memorandum re 66 MOTION to Appoint Counsel *Plaintiffs Rachel Diller and Tron Nguyen's Motion And Motion For Appointment of Cohen, Milstein, Hausfeld & Toll, P.L.L.C. AS INTERIM CLASS COUNSEL; MEMORANDUM OF POINTS AND AUTHORITIES* filed byRachel Diller. (King, Jon) (Filed on 3/14/2008) (Entered: 03/14/2008) |
| 03/14/2008 | 97 | Reply Memorandum *Plaintiffs' Wortman, Adams and Garcia's Reply Brief Regarding 54 Motions for Appointment of Interim Lead Counsel* filed byWilliam Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service) (Cotchett, Joseph) (Filed on 3/14/2008) Modified on 3/17/2008 (mcl, COURT STAFF). (Entered: 03/14/2008) |
| 03/17/2008 | 98 | PRETRIAL ORDER No. 1. Signed by Judge Charles R. Breyer on 3/17/2008. (crblc1, COURT STAFF) (Filed on 3/17/2008) **Master docket case file under the style IN** |

| | | |
|---|---|---|
| | | **RE TRANSPACIFIC PASSENGER AIR TRANSPORTATION ANTITRUST LITIGATION and under the identification C 07-5634 CRB. In addition to the master file number, all pleadings shall include in the caption the MDL number: MDL No. 1913**. (Entered: 03/17/2008) |
| 03/17/2008 | 99 | ORDER by Judge Charles R. Breyer granting 95 Motion for Pro Hac Vice (E B Schwartz) (be, COURT STAFF) (Filed on 3/17/2008) (Entered: 03/17/2008) |
| 03/18/2008 | 101 | *** ERRONEOUS ENTRY *** *Plaintiff Rachel Diller and Trong Nguyen's Administrative Motion to Consider Whether Cases Should be Related* filed by Rachel Diller, Trong Nguyen. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Proposed Order Proposed Order Granting Plaintiffs Rachel Diller and TRONG NGUYEN'S ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED)(Lebsock, Christopher) (Filed on 3/18/2008) Modified on 3/19/2008 (mcl, COURT STAFF). Modified on 3/19/2008 (mcl, COURT STAFF). (Entered: 03/18/2008) |
| 03/18/2008 | 102 | First MOTION to Relate Case *Plaintiffs Rachel Diller and Trong Nguyen's Administrative Motion to Consider Whether Cases Should be Related* filed by Rachel Diller, Trong Nguyen. (Lebsock, Christopher) (Filed on 3/18/2008) (Entered: 03/18/2008) |
| 03/19/2008 | 103 | Declaration of Christopher L. Lebsock in Support of 102 First MOTION to Relate Case *Plaintiffs Rachel Diller and Trong Nguyen's Administrative Motion to Consider Whether Cases Should be Related* filed byRachel Diller. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Proposed Order Proposed Order Granting Plaintiffs Rachel Diller and Trong Nguyen's Administrative Motion to Consider Whether Cases Should Be Related)(Related document(s) 102 ) (Lebsock, Christopher) (Filed on 3/19/2008) (Entered: 03/19/2008) |
| 03/19/2008 | 104 | MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should be Related* filed by Jason Gregory Turner. (Westerman, Jeff) (Filed on 3/19/2008) (Entered: 03/19/2008) |
| 03/19/2008 | 105 | Declaration of Jeff S. Westerman in Support of 104 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should be Related* filed byJason Gregory Turner. (Attachments: # 1 Exhibit A)(Related document(s) 104 ) (Westerman, Jeff) (Filed on 3/19/2008) (Entered: 03/19/2008) |
| 03/19/2008 | 106 | Proposed Order *Relating Cases* by Jason Gregory Turner. (Westerman, Jeff) (Filed on 3/19/2008) (Entered: 03/19/2008) |
| 03/20/2008 | 107 | ORDER by Judge Charles R. Breyer granting 102 Motion to Relate Case C-07-6394JSW to lead case C-07-5634CRB, MDL 1913) (be, COURT STAFF) (Filed on 3/20/2008) (Entered: 03/20/2008) |
| 03/21/2008 | 108 | ORDER by Judge Charles R. Breyer granting 104 Motion to Relate Case C-08-1444EDL to C-07-5634CRB (be, COURT STAFF) (Filed on 3/21/2008) (Entered: 03/21/2008) |
| 03/24/2008 | 109 | STIPULATION *JOINT STIPULATION PURSUANT TO LOCAL RULE 6-1 EXTENDING TIME FOR CATHAY PACIFIC AIRWAYS LTD. TO RESPOND TO COMPLAINT* by William Adams, Margaret Garcia, Donald Wortman. (Swartzberg, Neil) (Filed on 3/24/2008) (Entered: 03/24/2008) |
| 03/24/2008 | 110 | STIPULATION *JOINT STIPULATION PURSUANT TO LOCAL RULE 6-1 EXTENDING TIME FOR SINGAPORE AIRLINES LIMITED TO RESPOND TO* |

| | | |
|---|---|---|
| | | *COMPLAINT* by William Adams, Margaret Garcia, Donald Wortman. (Swartzberg, Neil) (Filed on 3/24/2008) (Entered: 03/24/2008) |
| 03/24/2008 | 111 | CERTIFICATE OF SERVICE by William Adams, Margaret Garcia, Donald Wortman re 110 Stipulation, 109 Stipulation (Swartzberg, Neil) (Filed on 3/24/2008) (Entered: 03/24/2008) |
| 03/25/2008 | 112 | STIPULATION AND ORDER re 110 extending time for Singapore Airlines to respond to complaint. Signed by Judge Charles R. Breyer on 03/25/08. (rbe, COURT STAFF) (Filed on 3/25/2008) (Entered: 03/25/2008) |
| 03/25/2008 | 113 | STIPULATION AND ORDER re 109 extending time for Cathay Pacific Airways Ltd. to respond to complaint. Signed by Judge Charles R. Breyer on 03/25/08. (rbe, COURT STAFF) (Filed on 3/25/2008) (Entered: 03/25/2008) |
| 03/25/2008 | 114 | STIPULATION *Joint Stipulation Pursuant to Local Rule 6-1(a) Extending Time for EVA Airways to Respond to Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Swartzberg, Neil) (Filed on 3/25/2008) (Entered: 03/25/2008) |
| 03/25/2008 | 115 | CERTIFICATE OF SERVICE by William Adams, Margaret Garcia, Donald Wortman re 114 Stipulation (Swartzberg, Neil) (Filed on 3/25/2008) (Entered: 03/25/2008) |
| 03/26/2008 | 116 | NOTICE of Appearance by William Karas (Karas, William) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 117 | Certificate of Interested Entities by Japan Airlines International identifying Corporate Parent Japan Airlines Corporation for Japan Airlines International. (Karas, William) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 118 | NOTICE by Japan Airlines International re 116 Notice of Appearance, 117 Certificate of Interested Entities *Certificate of Service* (Karas, William) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 119 | ORDER re 114 Stipulation filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 3/26/08. (be, COURT STAFF) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 120 | ORDER by Judge Charles R. Breyer granting 100 Motion for Pro Hac Vice (Edward Schwartz) (be, COURT STAFF) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 121 | Joinder *in 54 Plaintiffs Donald Wortman, William Adams, and Margaret Garcia's Motion for Appointment of Interim Lead Counsel* by Stephen Gaffigan. (King, Laurence) (Filed on 3/26/2008) Modified on 3/27/2008 (mcl, COURT STAFF). (Entered: 03/26/2008) |
| 03/26/2008 | 122 | STIPULATION *RE Further Extension of Time For Defendant All Nippon Airways Co., Ltd. To Respond To Abrams Complaint* by All Nippon Airways. (Brezine, Adam) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 123 | Joinder *in 54 Plaintiffs Donald Wortman, William Adams, and Margaret Garcia's Motion for Appointment of Interim Lead Counsel* by Bruce Hut. (King, Laurence) (Filed on 3/26/2008) Modified on 3/27/2008 (mcl, COURT STAFF). (Entered: 03/26/2008) |
| 03/26/2008 | 124 | MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* filed by Dickson Leung. (Lee, Jack) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 125 | Declaration of Jack W. Lee in Support of 124 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* filed |

| | | |
|---|---|---|
| | | byDickson Leung. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 124 ) (Lee, Jack) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 126 | Proposed Order re 124 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* by Dickson Leung. (Lee, Jack) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/26/2008 | 127 | CERTIFICATE OF SERVICE by Dickson Leung re 126 Proposed Order, 125 Declaration in Support, 124 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* (Lee, Jack) (Filed on 3/26/2008) (Entered: 03/26/2008) |
| 03/27/2008 | 128 | MOTION to Relate Case *and [Proposed] Order* filed by Kevin Moy. (Attachments: # 1 Proposed Order)(Gross, Terry) (Filed on 3/27/2008) (Entered: 03/27/2008) |
| 03/27/2008 | 129 | MOTION to Relate Case *Plaintiff Rufus Browning's Administrative Motion to Relate Case* filed by Rufus Browning. (Attachments: # 1 Proof of Service)(Kupfer, Susan) (Filed on 3/27/2008) (Entered: 03/27/2008) |
| 03/28/2008 | 130 | ORDER by Judge Charles R. Breyer appointing interim lead counsel. **Court appoints Cohen, MIlstein, Hausfeld & Toll, P.L.L.C adn Cotchettt, Pitre & McCarthy as interim class counsel for the putative class.(crblc1, COURT STAFF) (Filed on 3/28/2008) (Entered: 03/28/2008)** |
| 03/28/2008 | 131 | MOTION to Relate Case *Plaintiffs' Administratie Motion to Relate Cases* filed by Lolly Randall and Christian Duke. (Saveri, Guido) (Filed on 3/28/2008) Modified on 4/11/2008 (mcl, COURT STAFF). (Entered: 03/28/2008) |
| 03/28/2008 | 132 | Declaration *of Cadio Zirpoli in Support of Plaintiffs' Administrative Motion to Relate Cases* filed byLolly Randall. (Saveri, Guido) (Filed on 3/28/2008) (Entered: 03/28/2008) |
| 03/28/2008 | 133 | Proposed Order re 131 MOTION to Relate Case *Plaintiffs' Administratie Motion to Relate Cases* by Lolly Randall. (Saveri, Guido) (Filed on 3/28/2008) (Entered: 03/28/2008) |
| 03/28/2008 | 134 | Declaration of Susan G. Kupfer in Support of 129 MOTION to Relate Case *Plaintiff Rufus Browning's Administrative Motion to Relate Case* filed byRufus Browning. (Attachments: # 1 Exhibit A, # 2 Proposed Order, # 3 Proof of Service)(Related document(s) 129 ) (Kupfer, Susan) (Filed on 3/28/2008) (Entered: 03/28/2008) |
| 03/28/2008 | 135 | Minute Entry: Motion Hearing on P's Motion for Appt. of Interim Lead Counsel held on 3/28/2008 before Charles R. Breyer (Date Filed: 3/28/2008). Michael Hausfeld and Joe Cotchett appointed co-counsels. (Court Reporter Katherine Powell.) (fj, COURT STAFF) (Date Filed: 3/28/2008) (Entered: 03/28/2008) |
| 03/31/2008 | 136 | ORDER Granting re 122 Stipulation Re Further Extension of Time For Defendant All Nippon Airways Co., Ltd. To Respond To Abrams Complaint filed by All Nippon Airways. Signed by Judge Charles R. Breyer on 3/31/08. (fj, COURT STAFF) (Filed on 3/31/2008) (Entered: 03/31/2008) |
| 04/01/2008 | 137 | ORDER by Judge Charles R. Breyer granting 124 Motion to Relate Case C-08-1616 VRW with C-07-5634 CRB and consolidated with MDL 08-1913 CRB. (tl, COURT STAFF) (Filed on 4/1/2008) (Entered: 04/01/2008) |
| 04/01/2008 | 138 | ORDER by Judge Charles R. Breyer granting 128 Motion to Relate Case C-08-1383 MEJ to C-07-5634 CRB and consolidating C-08-1383 MEJ with MDL 08-1913 CRB. (tl, COURT STAFF) (Filed on 4/1/2008) (Entered: 04/01/2008) |

| | | |
|---|---|---|
| 04/02/2008 | 139 | STIPULATION *Pursuant to Local Rule 6-1 Extending Time to Respond to Complaint* by Malaysia Airlines. (McQuaid, Carrie) (Filed on 4/2/2008) (Entered: 04/02/2008) |
| 04/03/2008 | 140 | STIPULATION *Pursuant to Local Rule 6-1 Extending Time to Respond to Complaint* by Malaysia Airlines. (McQuaid, Carrie) (Filed on 4/3/2008) (Entered: 04/03/2008) |
| 04/07/2008 | 141 | ORDER extending time to respond re 139 Stipulation filed by Malaysia Airlines. Signed by Judge Charles R. Breyer on 4/07/08. (be, COURT STAFF) (Filed on 4/7/2008) (Entered: 04/07/2008) |
| 04/07/2008 | 142 | ORDER re 140 Stipulation filed by Malaysia Airlines. Signed by Judge Charles R. Breyer on 4/7/08. (be, COURT STAFF) (Filed on 4/7/2008) (Entered: 04/07/2008) |
| 04/07/2008 | 143 | STIPULATION *Pursuant to Local Rule 6-1 Extending Time to Respond to Complaint* by Malaysia Airlines. (McQuaid, Carrie) (Filed on 4/7/2008) (Entered: 04/07/2008) |
| 04/07/2008 | 150 | MOTION for leave to appear in Pro Hac Vice (William R. Sherman) ( Filing fee $ 210, receipt number 34611017877.) filed by Singapore Airlines. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 4/7/2008) (Entered: 04/11/2008) |
| 04/08/2008 | 151 | MOTION for leave to appear in Pro Hac Vice (Charles R. Price) ( Filing fee $ 210, receipt number 34611017950.) filed by Singapore Airlines. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 4/8/2008) (Entered: 04/11/2008) |
| 04/09/2008 | 144 | ORDER by Judge Charles R. Breyer granting 131 Motion to Relate Case C-08-0909JCS and C-08-1142EMC to C07-5634CRB and MDL 1913 (be, COURT STAFF) (Filed on 4/9/2008) (Entered: 04/09/2008) |
| 04/09/2008 | 145 | ORDER RELATING CASES C-07-5811CRB, C-07-5911CRB, C-07-6343CRB and C-08-1462MEJ to C-07-5634CRB and MDL 1913. Signed by Judge Charles R. Breyer on 4/7/08. (be, COURT STAFF) (Filed on 4/9/2008) (Entered: 04/09/2008) |
| 04/09/2008 | 146 | ORDER extending time to respond re 143 Stipulation filed by Malaysia Airlines. Signed by Judge Charles R. Breyer on 4/08/08. (be, COURT STAFF) (Filed on 4/9/2008) (Entered: 04/09/2008) |
| 04/10/2008 | 147 | Certificate of Interested Entities by Eva Airways *Defendant EVA Airways Corporation's Federal Rule 7.1 Disclosure Statement and Local Rule 3-16 Certification of Interested Entities or Parties* (Casamassima, Christopher) (Filed on 4/10/2008) (Entered: 04/10/2008) |
| 04/10/2008 | 148 | STIPULATION *Stipulation and [Proposed] Order Regarding Extension of Time for Defendants to Respond to Complaint* by William Adams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Certificate of Service)(Williams, Steven) (Filed on 4/10/2008) (Entered: 04/10/2008) |
| 04/10/2008 | 149 | MOTION to Relate Case filed by Donald Wortman. (Attachments: # 1 Certificate of Service)(Williams, Steven) (Filed on 4/10/2008) (Entered: 04/10/2008) |
| 04/11/2008 | 152 | ORDER RELATING CASES C-08-1140EMC and C-08-1458MEJ to C-07-5634CRB. Signed by Judge Charles R. Breyer on 4/10/08. (be, COURT STAFF) (Filed on 4/11/2008) (Entered: 04/11/2008) |
| 04/14/2008 | 153 | Proposed Order *[Proposed] Order Granting 149 Administrative Motion to Consider Whether Cases Should Be Related* by William Adams, Margaret Garcia, Donald |

4-ER-613

| | | |
|---|---|---|
| | | Wortman. (Attachments: # 1 Certificate of Service)(Williams, Steven) (Filed on 4/14/2008) Modified on 4/16/2008 (mcl, COURT STAFF). (Entered: 04/14/2008) |
| 04/15/2008 | 154 | ORDER by Judge Charles R. Breyer granting 150 Motion for Pro Hac Vice (Wm R. Sherman) (be, COURT STAFF) (Filed on 4/15/2008) (Entered: 04/15/2008) |
| 04/15/2008 | 155 | ORDER by Judge Charles R. Breyer granting 151 Motion for Pro Hac Vice (C R. Price) (be, COURT STAFF) (Filed on 4/15/2008) (Entered: 04/15/2008) |
| 04/15/2008 | 156 | ORDER regarding extension of time for defendants to respond re 148 Stipulation, filed by Margaret Garcia, William Adams, Donald Wortman. Signed by Judge Charles R. Breyer on 4/11/08. (be, COURT STAFF) (Filed on 4/15/2008) (Entered: 04/15/2008) |
| 04/15/2008 | 157 | ORDER by Judge Charles R. Breyer granting 149 Motion to Relate Cases C07-6071MMC, C-07-6357MMC, C-07-6410EDL, C-08-0308BZ, C-08-0487SC, C-08-0615MEJ and C-08-1453CRB to C-07-5634CRB (MDL 1793CRB) (be, COURT STAFF) (Filed on 4/15/2008) (Entered: 04/15/2008) |
| 04/16/2008 | 158 | NOTICE of Appearance by Kenneth P. Ewing *for Japan Airlines International Co., Ltd.* (Ewing, Kenneth) (Filed on 4/16/2008) (Entered: 04/16/2008) |
| 04/16/2008 | 159 | NOTICE of Appearance by Christopher Thomas Casamassima *Defendant EVA Airways Corporation's Notice of Appearance* (Casamassima, Christopher) (Filed on 4/16/2008) (Entered: 04/16/2008) |
| 04/23/2008 | 160 | NOTICE by Lori Barrett, Jason Gregory Turner *OF CHANGE OF LAW FIRM NAME* (Westerman, Jeff) (Filed on 4/23/2008) (Entered: 04/23/2008) |
| 04/28/2008 | 161 | NOTICE of Appearance by Mitchell D. Raup (Raup, Mitchell) (Filed on 4/28/2008) (Entered: 04/28/2008) |
| 05/01/2008 | 162 | TRANSCRIPT of Proceedings held on 3/28/08 before Judge Charles R. Breyer. Court Reporter: Katherine A. Powell. (mcl, COURT STAFF) (Filed on 5/1/2008) (Entered: 05/01/2008) |
| 05/21/2008 | 163 | NOTICE by William Adams, Margaret Garcia, Donald Wortman *Notice of Tag-Along Action* (Attachments: # 1 Certificate of Service)(Williams, Steven) (Filed on 5/21/2008) (Entered: 05/21/2008) |
| 06/18/2008 | 164 | NOTICE by Qantas Airways, Ltd. *NOTICE OF CHANGE OF LAW FIRM NAME* (Duncheon, Michael) (Filed on 6/18/2008) (Entered: 06/18/2008) |
| 06/18/2008 | 165 | MOTION for leave to appear in Pro Hac Vice (Alice G. Glass) ( Filing fee $ 210, receipt number 34611020360.) filed by Qantas Airways, Ltd. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 6/18/2008) (Entered: 06/19/2008) |
| 06/18/2008 | 166 | MOTION for leave to appear in Pro Hac Vice (Kimberly N. Shaw) ( Filing fee $ 210, receipt number 34611020360.) filed by Qantas Airways, Ltd. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 6/18/2008) (Entered: 06/19/2008) |
| 06/18/2008 | 167 | MOTION for leave to appear in Pro Hac Vice (W. Todd Miller) ( Filing fee $ 210, receipt number 34611020360.) filed by Qantas Airways, Ltd. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 6/18/2008) (Entered: 06/19/2008) |
| 06/19/2008 | 168 | ORDER by Judge Charles R. Breyer granting 165 Motion for Pro Hac Vice (Alice G. |

4-ER-614

| | | Glass) (be, COURT STAFF) (Filed on 6/19/2008) (Entered: 06/19/2008) |
|---|---|---|
| 06/19/2008 | 169 | ORDER by Judge Charles R. Breyer granting 166 Motion for Pro Hac Vice (Kimberly N. Shaw) (be, COURT STAFF) (Filed on 6/19/2008) (Entered: 06/19/2008) |
| 06/19/2008 | 170 | ORDER by Judge Charles R. Breyer granting 167 Motion for Pro Hac Vice (Todd Miller) (be, COURT STAFF) (Filed on 6/19/2008) (Entered: 06/19/2008) |
| 06/25/2008 | 171 | ASSOCIATION of Counsel by Micah Abrams. (Corbitt, Craig) (Filed on 6/25/2008) (Entered: 06/25/2008) |
| 07/02/2008 | 172 | CONDITIONAL TRANSFER ORDER (CTO-2) by MDL Panel. (mcl, COURT STAFF) (Filed on 7/2/2008) (Entered: 07/08/2008) |
| 09/19/2008 | 173 | NOTICE by Justin LaBarge *of Change of Firm Name* (Spector, Eugene) (Filed on 9/19/2008) (Entered: 09/19/2008) |
| 11/11/2008 | 174 | MOTION to Substitute Attorney *Plaintiffs Rachel Diller's and Trong Nguyen's Motion for Administrative Relief Pursuant to Rule 7-11 Regarding Substitution of Co-Lead Counsel* filed by Micah Abrams, Margaret Garcia, Donald Wortman. (Attachments: # 1 Stipulation & [Proposed] Order, # 2 Certificate of Service) (Williams, Steven) (Filed on 11/11/2008) (Entered: 11/11/2008) |
| 11/14/2008 | 175 | ORDER by Judge Charles R. Breyer granting (174) Motion to Substitute Attorney. in case 3:07-cv-05634-CRB; granting (35) Motion to Substitute Attorney. in case M:08-cv-01913-CRB (be, COURT STAFF) (Filed on 11/14/2008) (Entered: 11/14/2008) |
| 11/21/2008 | 176 | MOTION to Withdraw as Attorney *(Administrative Motion Pursuant to L.R. 7-11 Regarding Withdrawal of Cohen Milstein Sellers & Toll, PLLC as counsel for Plaintiffs Rachel Diller and Trong Nguyen* filed by Trong Nguyen. (Attachments: # 1 Declaration Of Christopher L. Lebsock In Support, # 2 Declaration of Rachel Diller In Support, # 3 Declaration of Trong Nguyen In Support, # 4 Proposed Order) (Lebsock, Christopher) (Filed on 11/21/2008) (Entered: 11/21/2008) |
| 11/24/2008 | 177 | ORDER by Judge Charles R. Breyer granting (176) Motion to Withdraw as Attorney. in case 3:07-cv-05634-CRB (be, COURT STAFF) (Filed on 11/24/2008) (Entered: 11/24/2008) |
| 12/01/2008 | 178 | NOTICE of Appearance by Daniel A. Small (Small, Daniel) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/01/2008 | 179 | NOTICE by All Plaintiffs *Notice of Firm Name Change* (Small, Daniel) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/01/2008 | 180 | MOTION for Leave to File *Motion for Reconsideration of Order Regarding Substitution of Co-Lead Counsel* filed by All Plaintiffs. (Attachments: # 1 Exhibit A-Declaration of Daniel A. Small, # 2 Proposed Order, # 3 Certificate of Service)(Small, Daniel) (Filed on 12/1/2008) (Entered: 12/01/2008) |
| 12/02/2008 | 181 | Memorandum in Opposition re 180 MOTION for Leave to File *Motion for Reconsideration of Order Regarding Substitution of Co-Lead Counsel* filed byRachel Diller. (Attachments: # 1 Request for Judicial Notice, # 2 Certificate of Service) (Lebsock, Christopher) (Filed on 12/2/2008) (Entered: 12/02/2008) |
| 12/03/2008 | 182 | Letter from Daniel A. Small. (Small, Daniel) (Filed on 12/3/2008) (Entered: 12/03/2008) |
| 12/09/2008 | 183 | NOTICE by Rachel Diller re 181 Memorandum in Opposition, *Submission of Supplemental Authority and Certificate of Service* (Lebsock, Christopher) (Filed on |

| | | 12/9/2008) (Entered: 12/09/2008) |
|---|---|---|
| 12/16/2008 | 184 | ORDER by Judge Charles R. Breyer granting 180 Motion for Leave to File (crblc1, COURT STAFF) (Filed on 12/16/2008) (Entered: 12/16/2008) |
| 12/19/2008 | 185 | MOTION for Reconsideration re 175 Order on Motion to Substitute Attorney, filed by All Plaintiffs. (Attachments: # 1 Affidavit Declaration of Daniel A. Small, # 2 Proposed Order, # 3 Certificate of Service)(Small, Daniel) (Filed on 12/19/2008) (Entered: 12/19/2008) |
| 01/05/2009 | 186 | Memorandum in Opposition re 185 MOTION for Reconsideration re 175 Order on Motion to Substitute Attorney, MOTION for Reconsideration re 175 Order on Motion to Substitute Attorney, filed byRachel Diller, Trong Nguyen. (Attachments: # 1 Declaration of Michael D. Hausfeld in Support of Hausfeld LLP's Opposition to Cohen Milstein Sellers & Toll PLLC's Motion for Reconsideration, # 2 [Proposed] Order Denying Motion for Reconsideration, # 3 Certificate of Service)(Lebsock, Christopher) (Filed on 1/5/2009) (Entered: 01/05/2009) |
| 01/12/2009 | 187 | Reply to Opposition *of Hausfeld LLP to* 185 *Cohen Milstein Sellers & Toll PLLC's Motion for Reconsideration* filed byAll Plaintiffs. (Attachments: # 1 Affidavit Declaration of Daniel A. Small, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Certificate of Service)(Small, Daniel) (Filed on 1/12/2009) Modified on 1/13/2009 (mcl, COURT STAFF). (Entered: 01/12/2009) |
| 01/14/2009 | 188 | CLERKS NOTICE Motion Hearing set for 1/29/2009 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 1/14/2009) (Entered: 01/14/2009) |
| 01/14/2009 | 189 | CORRECTED DOCUMENT to 188 CLERKS NOTICE Motion Hearing set for 1/29/2009 10:00 AM in Courtroom 8, 19th Floor, San Francisco(be, COURT STAFF) (Filed on 1/14/2009) (Entered: 01/14/2009) |
| 01/20/2009 | 190 | NOTICE of Change of Address by Christopher T. Heffelfinger *Notice of Change of Firm Name and Office Address* (Heffelfinger, Christopher) (Filed on 1/20/2009) (Entered: 01/20/2009) |
| 01/27/2009 | 191 | Letter from Daniel A. Small. (Small, Daniel) (Filed on 1/27/2009) (Entered: 01/27/2009) |
| 01/29/2009 | 192 | Minute Entry: Motion Hearing held on 1/29/2009 before Charles R. Breyer (Date Filed: 1/29/2009) re (185 in 3:07-cv-05634-CRB) MOTION for Reconsideration re (175) Order on Motion to Substitute Attorney, MOTION for Reconsideration re (175) Order on Motion to Substitute Attorney, filed by All Plaintiffs, ***Motions terminated: (185 in 3:07-cv-05634-CRB) MOTION for Reconsideration re (175) Order on Motion to Substitute Attorney, MOTION for Reconsideration re (175) Order on Motion to Substitute Attorney, filed by All Plaintiffs.. (Court Reporter Sahar McVickar.) (be, COURT STAFF) (Date Filed: 1/29/2009) (Entered: 01/30/2009) |
| 02/05/2009 | 193 | NOTICE of Change of Address by Derek G. Howard (Howard, Derek) (Filed on 2/5/2009) (Entered: 02/05/2009) |
| 02/25/2009 | 194 | NOTICE by Micah Abrams *of Notice of Change of Counsel* (Anderson, Jennie) (Filed on 2/25/2009) (Entered: 02/25/2009) |
| 02/25/2009 | 195 | NOTICE by Micah Abrams *of Notice of Change of Address & Firm Name* (Anderson, Jennie) (Filed on 2/25/2009) (Entered: 02/25/2009) |
| 03/30/2009 | 196 | NOTICE of Appearance by James V Dick *for defendant China Airlines Ltd.* (Dick, James) (Filed on 3/30/2009) (Entered: 03/30/2009) |

| 06/25/2009 | 197 | NOTICE of Appearance by David H. Bamberger *for Defendant Cathay Pacific Airways Ltd.* (Bamberger, David) (Filed on 6/25/2009) (Entered: 06/25/2009) |
|---|---|---|
| 06/25/2009 | 198 | NOTICE of Change In Counsel by David H. Bamberger *for Defendant Cathay Pacific Airways Ltd.* (Bamberger, David) (Filed on 6/25/2009) (Entered: 06/25/2009) |
| 06/29/2009 | 199 | NOTICE of Appearance by Deana Louise Cairo *on behalf of Cathay Pacific Airways Ltd.* (Cairo, Deana) (Filed on 6/29/2009) (Entered: 06/29/2009) |
| 08/06/2009 | 200 | COMPLAINT *PLAINTIFFS' CONSOLIDATED CLASS ACTION COMPLAINT* against Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Eva Airways, Japan Airlines International, Malaysia Airlines, Northwest Airlines, Qantas Airways, Qantas Airways, Ltd., Singapore Airlines, Thai Airways, United Airlines (Filing fee $ 350.). Filed byAll Plaintiffs. (Williams, Steven) (Filed on 8/6/2009) (Entered: 08/06/2009) |
| 08/06/2009 | 201 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 203 . \*\*\***<br>NOTICE of Appearance by Allan Steyer (Steyer, Allan) (Filed on 8/6/2009) Modified on 8/7/2009 (ewn, COURT STAFF). (Entered: 08/06/2009) |
| 08/06/2009 | 202 | NOTICE of Appearance by Simon Richard Goodfellow (Goodfellow, Simon) (Filed on 8/6/2009) (Entered: 08/06/2009) |
| 08/06/2009 | 203 | NOTICE of Appearance by Allan Steyer (Steyer, Allan) (Filed on 8/6/2009) (Entered: 08/06/2009) |
| 08/06/2009 | 204 | CERTIFICATE OF SERVICE by Rachel Diller re 202 Notice of Appearance (Goodfellow, Simon) (Filed on 8/6/2009) (Entered: 08/06/2009) |
| 08/06/2009 | 205 | CERTIFICATE OF SERVICE by Rachel Diller re 203 Notice of Appearance (Steyer, Allan) (Filed on 8/6/2009) (Entered: 08/06/2009) |
| 08/07/2009 | 206 | NOTICE by All Plaintiffs re 200 Complaint, *Notice of Additional Counsel for Plaintiffs and Putative Class* (Williams, Steven) (Filed on 8/7/2009) (Entered: 08/07/2009) |
| 08/11/2009 | 207 | NOTICE of Appearance by Lee Albert (Albert, Lee) (Filed on 8/11/2009) (Entered: 08/11/2009) |
| 08/11/2009 | 208 | NOTICE of Appearance by Brian P Murray (Murray, Brian) (Filed on 8/11/2009) (Entered: 08/11/2009) |
| 08/11/2009 | 209 | NOTICE of Appearance by Daniel Cohen (Cohen, Daniel) (Filed on 8/11/2009) (Entered: 08/11/2009) |
| 08/12/2009 | 210 | CERTIFICATE OF SERVICE by All Plaintiffs re 200 Complaint, (Williams, Steven) (Filed on 8/12/2009) (Entered: 08/12/2009) |
| 08/13/2009 | 211 | NOTICE of Appearance by Jay L. Himes (Himes, Jay) (Filed on 8/13/2009) (Entered: 08/13/2009) |
| 08/13/2009 | 212 | NOTICE of Appearance by Morissa R. Falk (Falk, Morissa) (Filed on 8/13/2009) (Entered: 08/13/2009) |
| 08/13/2009 | 213 | NOTICE of Substitution of Counsel by Ann-Kathryn Rose Tria *Malaysian Airline System Berhad's Notice of Substitution of Counsel* (Attachments: # 1 Certificate of Service)(Tria, Ann-Kathryn) (Filed on 8/13/2009) (Entered: 08/13/2009) |
| 08/13/2009 | 214 | NOTICE of Appearance by Matthew Weston (Attachments: # 1 Certificate of Service) (Weston, Matthew) (Filed on 8/13/2009) (Entered: 08/13/2009) |

| | | |
|---|---|---|
| 08/13/2009 | 215 | NOTICE of Appearance by David Andrew Senior (Attachments: # 1 Certificate of Service)(Senior, David) (Filed on 8/13/2009) (Entered: 08/13/2009) |
| 08/14/2009 | 216 | NOTICE of Appearance by Jesse William Markham *Notice of Appearance of Douglas E. Rosenthal* (Markham, Jesse) (Filed on 8/14/2009) (Entered: 08/14/2009) |
| 08/14/2009 | 217 | NOTICE of Appearance by Jesse William Markham *Notice of Appearance of Mitchell L. Stoltz* (Markham, Jesse) (Filed on 8/14/2009) (Entered: 08/14/2009) |
| 08/14/2009 | 218 | MOTION for Order Authorizing Alternative Service Pursuant to FRCP 4(f)(3) filed by All Plaintiffs. Motion Hearing set for 9/18/2009 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Christopher L. Lebsock, # 3 Proposed Order, # 4 Certificate of Service)(Lebsock, Christopher) (Filed on 8/14/2009) (Entered: 08/14/2009) |
| 09/01/2009 | 219 | ORDER to extend time to file responsive pleading to consolidated class action complaint re (64 in M:08-cv-01913-CRB) Stipulation filed by Continental Airlines, Inc.. Signed by Judge Charles R. Breyer on 8/31/09. (be, COURT STAFF) (Filed on 9/1/2009) (Entered: 09/01/2009) |
| 09/02/2009 | 220 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR BRITISH AIRWAYS PLC* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 221 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR CATHAY PACIFIC AIRWAYS LIMITED* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 222 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR CONTINENTAL AIRLINES, INC.* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 223 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR DEUTSCHE LUFTHANSA* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 224 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR EVA AIRWAYS CORPORATION* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 225 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR PHILIPPINE AIRLINES, INC.* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 226 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR SINGAPORE AIRLINES LIMITED* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 227 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR SWISS INTERNATIONAL AIR LINES, LTD* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/02/2009 | 228 | CERTIFICATE OF SERVICE by All Plaintiffs *PROOF OF SERVICE OF SUMMONS AND COMPLAINT FOR VIETNAM AIRLINES* (Williams, Steven) (Filed on 9/2/2009) (Entered: 09/02/2009) |
| 09/09/2009 | 229 | WAIVER OF SERVICE Returned Executed filed by All Plaintiffs. Service waived by Deutsche Lufthansa AG waiver sent on 8/13/2009, answer due 10/13/2009. (Williams, Steven) (Filed on 9/9/2009) (Entered: 09/09/2009) |

| | | |
|---|---|---|
| 09/10/2009 | 230 | NOTICE of Change of Address by Lori Sambol Brody (Brody, Lori) (Filed on 9/10/2009) (Entered: 09/10/2009) |
| 09/11/2009 | 231 | CERTIFICATE OF SERVICE by Stephen Gaffigan, Bruce Hut re 230 Notice of Change of Address (Brody, Lori) (Filed on 9/11/2009) (Entered: 09/11/2009) |
| 09/14/2009 | 232 | ORDER by Judge Charles R. Breyer granting 218 Motion for alternative service pursuant to FRCP 4(f)(3) (be, COURT STAFF) (Filed on 9/14/2009) (Entered: 09/14/2009) |
| 09/14/2009 | 233 | STIPULATION *(Joint) Regarding Briefing on Motions to Dismiss* by Singapore Airlines. (Attachments: # 1 Proposed Order)(Sherman, William) (Filed on 9/14/2009) (Entered: 09/14/2009) |
| 09/14/2009 | 234 | Declaration of William R. Sherman in Support of 233 Stipulation *(Joint) Regarding Briefing on Motions to Dismiss* filed bySingapore Airlines. (Related document(s) 233 ) (Sherman, William) (Filed on 9/14/2009) (Entered: 09/14/2009) |
| 09/16/2009 | 235 | ORDER by Judge Charles R. Breyer in case 3:07-cv-05634-CRB; granting (78) Motion for Pro Hac Vice in case M:08-cv-01913-CRB (Paul L. Yde) (be, COURT STAFF) (Filed on 9/16/2009) (Entered: 09/16/2009) |
| 09/16/2009 | 236 | ORDER by Judge Charles R. Breyer in case 3:07-cv-05634-CRB; granting (79) Motion for Pro Hac Vice in case M:08-cv-01913-CRB (Andrea Agathoklis) (be, COURT STAFF) (Filed on 9/16/2009) (Entered: 09/16/2009) |
| 09/18/2009 | 237 | STIPULATION *(Joint) To Extend Defendant Japan Airlines International, Limited's Time To File Responsive Pleading To The Consolidated Class Action Complaint; [Proposed] Order, filed* by All Plaintiffs. (Attachments: # 1 Certificate of Service) (Lebsock, Christopher) (Filed on 9/18/2009) (Entered: 09/18/2009) |
| 09/18/2009 | 238 | ORDER re 233 Stipulation filed by Singapore Airlines, Set/Reset Deadlines as to 233 Stipulation. Motions due by 11/17/2009.Responses due by 1/19/2010. Replies due by 2/19/2010. Signed by Judge Charles R. Breyer on 9/17/09. (be, COURT STAFF) (Filed on 9/18/2009) (Entered: 09/18/2009) |
| 09/22/2009 | 239 | ORDER to extend time to file responsive pleading re 237 Stipulation. Signed by Judge Charles R. Breyer on 9/21/09. (be, COURT STAFF) (Filed on 9/22/2009) (Entered: 09/22/2009) |
| 09/22/2009 | 240 | ORDER by Judge Charles R. Breyer in case 3:07-cv-05634-CRB; granting (82) Motion for Pro Hac Vice in case M:08-cv-01913-CRB ( J D Cruise) (be, COURT STAFF) (Filed on 9/22/2009) (Entered: 09/22/2009) |
| 10/07/2009 | 241 | NOTICE by Jason Gregory Turner *of Withdrawal of Andrew Morganti* (Safirstein, Peter) (Filed on 10/7/2009) (Entered: 10/07/2009) |
| 10/07/2009 | 242 | NOTICE by Lori Barrett *of Withdrawal of Andrew Morganti* (Safirstein, Peter) (Filed on 10/7/2009) (Entered: 10/07/2009) |
| 10/07/2009 | 243 | MOTION to Dismiss *Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009)* filed by Continental Airlines, Inc.. Motion Hearing set for 11/13/2009 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Appendix 1)(Abye, Mikael) (Filed on 10/7/2009) (Entered: 10/07/2009) |
| 10/07/2009 | 244 | Declaration of Paul L. Yde in Support of 243 MOTION to Dismiss *Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P.* |

| | | |
|---|---|---|
| | | *12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009)*Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009) filed byContinental Airlines, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 243 ) (Abye, Mikael) (Filed on 10/7/2009) (Entered: 10/07/2009) |
| 10/07/2009 | 245 | Proposed Order re 243 MOTION to Dismiss *Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009)*Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009) by Continental Airlines, Inc.. (Abye, Mikael) (Filed on 10/7/2009) (Entered: 10/07/2009) |
| 10/12/2009 | 246 | NOTICE of Change of Address by Bruce Lee Simon (Simon, Bruce) (Filed on 10/12/2009) (Entered: 10/12/2009) |
| 10/13/2009 | 247 | NOTICE of Appearance by James Robert Warnot, Jr *for Defendant Societe Air France* (Warnot, James) (Filed on 10/13/2009) (Entered: 10/13/2009) |
| 10/13/2009 | 248 | NOTICE of Appearance by Thomas A McGrath *for Defendant Societe Air France* (McGrath, Thomas) (Filed on 10/13/2009) (Entered: 10/13/2009) |
| 10/13/2009 | 249 | NOTICE of Appearance by Brenda DiLuigi *for Defendant Societe Air France* (DiLuigi, Brenda) (Filed on 10/13/2009) (Entered: 10/13/2009) |
| 10/13/2009 | 250 | Certificate of Interested Entities by Air France (Warnot, James) (Filed on 10/13/2009) (Entered: 10/13/2009) |
| 10/13/2009 | 251 | NOTICE of Appearance by Robert B. Hawk *for Defendant Vietnam Airlines Corporation* (Hawk, Robert) (Filed on 10/13/2009) (Entered: 10/13/2009) |
| 10/19/2009 | 252 | NOTICE of Appearance by Perry A Lange *for Defendants Deutsche Lufthansa AG and Swiss International Air Lines Ltd* (Lange, Perry) (Filed on 10/19/2009) (Entered: 10/19/2009) |
| 10/19/2009 | 253 | Certificate of Interested Entities by Deutsche Lufthansa AG (Lange, Perry) (Filed on 10/19/2009) (Entered: 10/19/2009) |
| 10/19/2009 | 254 | Certificate of Interested Entities by Swiss International AG identifying Corporate Parent Deutsche Lufthansa AG for Swiss International AG. (Lange, Perry) (Filed on 10/19/2009) (Entered: 10/19/2009) |
| 10/23/2009 | 255 | NOTICE of Appearance by Eric J Mahr *for Defendants Deutsche Lufthansa AG and Swiss International Air Lines Ltd* (Mahr, Eric) (Filed on 10/23/2009) (Entered: 10/23/2009) |
| 10/23/2009 | 256 | Memorandum in Opposition *Plaintiffs' Opposition to 243 Continental Airline, Inc.'s Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6)* filed by All Plaintiffs. (Attachments: # 1 Proposed Order [Proposed] Order Denying Continental Airline, Inc.'s Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6))(Williams, Steven) (Filed on 10/23/2009) Modified on 10/26/2009 (mcl, COURT STAFF). (Entered: 10/23/2009) |

| | | |
|---|---|---|
| 10/23/2009 | 257 | MOTION to Strike *Plaintiffs' Objections to and Motion to Strike 244 Declaration of Paul L. Yde* filed by All Plaintiffs. Motion Hearing set for 11/13/2009 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 [Proposed] Order Granting Plaintiffs' Objections to and Motion to Strike Declaration of Paul L. Yde) (Williams, Steven) (Filed on 10/23/2009) Modified on 10/26/2009 (mcl, COURT STAFF). (Entered: 10/23/2009) |
| 10/23/2009 | 258 | Request for Judicial Notice *Plaintiffs' Request for Judicial Notice in Opposition to 256 Continental Airline Inc.'s Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6)* filed by All Plaintiffs. (Williams, Steven) (Filed on 10/23/2009) Modified on 10/26/2009 (mcl, COURT STAFF). (Entered: 10/23/2009) |
| 10/30/2009 | 259 | NOTICE of Appearance by Anita Fern Stork, Esq *Defendant Philippine Airlines, Inc.s' Notice of Appearance of Anita F. Stork* (Stork, Anita) (Filed on 10/30/2009) (Entered: 10/30/2009) |
| 10/30/2009 | 260 | Reply to Opposition re 243 MOTION to Dismiss *Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009)*Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6); Memorandum of Points and Authorities in Support Thereof (Previously Filed in Case No. 08-CV-01913-CRB on October 2, 2009) filed byContinental Airlines, Inc.. (Yde, Paul) (Filed on 10/30/2009) (Entered: 10/30/2009) |
| 10/30/2009 | 261 | Memorandum in Opposition re 257 MOTION to Strike *Plaintiffs' Objections to and Motion to Strike Declaration of Paul L. Yde* filed byContinental Airlines, Inc.. (Yde, Paul) (Filed on 10/30/2009) (Entered: 10/30/2009) |
| 10/30/2009 | 262 | Certificate of Interested Entities by Philippine Airlines, Inc. *Disclosure of Non-Party Interested Entities or Persons by Defendant Philippine Airlines, Inc.* (Stork, Anita) (Filed on 10/30/2009) (Entered: 10/30/2009) |
| 11/02/2009 | 263 | NOTICE of Voluntary Dismissal *of British Airways, Plc* by Rachel Diller (Lebsock, Christopher) (Filed on 11/2/2009) (Entered: 11/02/2009) |
| 11/04/2009 | 264 | NOTICE of Appearance by Gary A. MacDonald *on Behalf of Koninklijke Luchtvaart Maatschappij N.V.* (MacDonald, Gary) (Filed on 11/4/2009) (Entered: 11/04/2009) |
| 11/04/2009 | 265 | Certificate of Interested Entities by Koninklijke Luchtvaart Maatschappij N.V. identifying Corporate Parent Air France-KLM for Koninklijke Luchtvaart Maatschappij N.V.. (MacDonald, Gary) (Filed on 11/4/2009) (Entered: 11/04/2009) |
| 11/04/2009 | 266 | NOTICE of Appearance by John M. Nannes *on Behalf of Koninklijke Luchtvaart Maatschappij N.V.* (Nannes, John) (Filed on 11/4/2009) (Entered: 11/04/2009) |
| 11/05/2009 | 267 | Certificate of Interested Entities by Vietnam Airlines *Corporation* (Hawk, Robert) (Filed on 11/5/2009) (Entered: 11/05/2009) |
| 11/05/2009 | 268 | Certificate of Interested Entities by Continental Airlines, Inc. *PURSUANT TO CIVIL L.R. 3-16* (Abye, Mikael) (Filed on 11/5/2009) (Entered: 11/05/2009) |
| 11/10/2009 | 269 | MOTION by Certain Defendants to Coordinate Argument and Consideration of All Defendants' Motions to Dismiss filed by Singapore Airlines. (Attachments: # 1 Proposed Order)(Sherman, William) (Filed on 11/10/2009) (Entered: 11/10/2009) |
| 11/10/2009 | 270 | Declaration of William R. Sherman in Support of 269 MOTION by Certain Defendants to Coordinate Argument and Consideration of All Defendants' Motions to |

| | | |
|---|---|---|
| | | Dismiss filed bySingapore Airlines. (Related document(s) 269 ) (Sherman, William) (Filed on 11/10/2009) (Entered: 11/10/2009) |
| 11/10/2009 | 271 | CERTIFICATE OF SERVICE by Singapore Airlines re 270 Declaration in Support, 269 MOTION by Certain Defendants to Coordinate Argument and Consideration of All Defendants' Motions to Dismiss (Sherman, William) (Filed on 11/10/2009) (Entered: 11/10/2009) |
| 11/10/2009 | 272 | Memorandum in Opposition re 269 MOTION by Certain Defendants to Coordinate Argument and Consideration of All Defendants' Motions to Dismiss filed byContinental Airlines, Inc.. (Yde, Paul) (Filed on 11/10/2009) (Entered: 11/10/2009) |
| 11/12/2009 | 273 | ORDER by Judge Charles R. Breyer denying 269 Motion to Coordinate Argument. (crblc1, COURT STAFF) (Filed on 11/12/2009) (Entered: 11/12/2009) |
| 11/13/2009 | 274 | MOTION for Extension of Time to File *Certain Defendants' Motions to Dismiss the Consolidated Class Action Complaint and Modify Briefing Schedule (Unopposed)* filed by Singapore Airlines. (Attachments: # 1 Proposed Order) (Sherman, William) (Filed on 11/13/2009) (Entered: 11/13/2009) |
| 11/13/2009 | 275 | Declaration of William R. Sherman in Support of 274 MOTION for Extension of Time to File *Certain Defendants' Motions to Dismiss the Consolidated Class Action Complaint and Modify Briefing Schedule (Unopposed)* MOTION for Extension of Time to File *Certain Defendants' Motions to Dismiss the Consolidated Class Action Complaint and Modify Briefing Schedule (Unopposed)* filed bySingapore Airlines. (Related document(s) 274 ) (Sherman, William) (Filed on 11/13/2009) (Entered: 11/13/2009) |
| 11/13/2009 | 278 | Minute Entry: Motion Hearing held on 11/13/2009 before Charles R. Breyer (Date Filed: 11/13/2009) re 257 MOTION to Strike 243 MOTION to Dismiss filed ***Motions terminated: 243 MOTION to Dismiss 257 MOTION to Strike (Court Reporter Sahar McVickar.) (be, COURT STAFF) (Date Filed: 11/13/2009) (Entered: 11/17/2009) |
| 11/16/2009 | 276 | ORDER by Judge Charles R. Breyer granting 274 Motion for Extension of Time to File (be, COURT STAFF) (Filed on 11/16/2009) (Entered: 11/16/2009) |
| 11/16/2009 | | Set/Reset Deadlines as to, Set/Reset Deadlines: Motions to dismiss due by 11/23/2009. Responses due by 1/22/2010. Replies due by 2/19/2010. (be, COURT STAFF) (Filed on 11/16/2009) (Entered: 11/16/2009) |
| 11/17/2009 | 277 | Transcript of Proceedings held on 11/13/09, before Judge Charles R. Breyer. **lead case for MDL 1913 (C-08-1913CRB) Court Reporter/Transcriber Sahar McVickar, CSR, RPR, Telephone number (415) 626-6060/sahar_mcvickar@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/12/2010. (McVickar, Sahar) (Filed on 11/17/2009) (Entered: 11/17/2009) |
| 11/17/2009 | 279 | MOTION Administrative Motion and [Proposed] Order Permitting Vietnam Airlines Corporation to File Fifteen Page Opening Memorandum of its Motion Dismiss filed by Vietnam Airlines. (Hawk, Robert) (Filed on 11/17/2009) (Entered: 11/17/2009) |
| 11/17/2009 | 280 | Declaration of Megan Dixon *in Support of 279 Administrative Motion for Order Permitting Vietnam Airlines Corporation to File Fifteen Page Opening Memorandum* |

| | | |
|---|---|---|
| | | *in Support of its Motion to Dismiss* filed byVietnam Airlines. (Dixon, Megan) (Filed on 11/17/2009) Modified on 11/18/2009 (mcl, COURT STAFF). (Entered: 11/17/2009) |
| 11/18/2009 | 281 | ORDER by Judge Charles R. Breyer granting 279 Motion to file a fifteen page opening memorandum (be, COURT STAFF) (Filed on 11/18/2009) (Entered: 11/18/2009) |
| 11/18/2009 | 282 | MOTION for leave to appear in Pro Hac Vice (Steven A. Kanner) ( Filing fee $ 210, receipt number 34611039096.) filed by Rachel Diller. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 11/18/2009) (Entered: 11/19/2009) |
| 11/18/2009 | 283 | MOTION for leave to appear in Pro Hac Vice (William H. London) ( Filing fee $ 210, receipt number 34611039097.) filed by Rachel Diller. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 11/18/2009) (Entered: 11/19/2009) |
| 11/23/2009 | 284 | Certificate of Interested Entities by China Airlines (Dick, James) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 285 | ORDER by Judge Charles R. Breyer granting 282 Motion for Pro Hac Vice (S A Kanner) (be, COURT STAFF) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 286 | ORDER by Judge Charles R. Breyer granting 283 Motion for Pro Hac Vice ( W H London) (be, COURT STAFF) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 287 | Joint MOTION to Dismiss *the Consolidated Class Action Complaint on Relation Back Grounds* filed by Philippine Airlines, Inc., Vietnam Airlines. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Stork, Anita) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 288 | MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds* filed by Philippine Airlines, Inc.. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Stork, Anita) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 289 | Request for Judicial Notice re 287 Joint MOTION to Dismiss *the Consolidated Action Complaint on Relation Back Grounds*, 288 MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds* filed byPhilippine Airlines, Inc.. (Related document(s) 287 , 288 ) (Stork, Anita) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 290 | MOTION to Dismiss *Plaintiffs' Consolidated Class Action Complaint: Issues Common to Joint Defendants* filed by All Nippon Airways, Air New Zealand, Cathay Pacific Airways, Eva Airways, Malaysian Airline System Berhad, Philippine Airlines, Inc., Qantas Airways, Ltd., Singapore Airlines, Ltd., Thai Airways and Vietnam Airlines. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Markham, Jesse) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 291 | Proposed Order re 287 Joint MOTION to Dismiss *the Consolidated Class Action Complaint on Relation Back Grounds* by Philippine Airlines, Inc.. (Stork, Anita) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 292 | Proposed Order re 288 MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds* by Philippine Airlines, Inc.. (Stork, Anita) (Filed on 11/23/2009) (Entered: 11/23/2009) |

| | | |
|---|---|---|
| 11/23/2009 | 293 | MOTION to Dismiss *Notice of Motion and Motion; Memorandum of Points and Authorities in Support of European Carriers' Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint* filed by Air France. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(DiLuigi, Brenda) (Filed on 11/23/2009) Modified on 12/4/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 294 | MOTION to Dismiss *Defendant Vietnam Airlines Corporation's Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof* filed by Vietnam Airlines. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Hawk, Robert) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 295 | MOTION to Dismiss *Defendant All Nippon Airways Co., Ltd's Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof* filed by All Nippon Airways. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order Granting All Nippon Airways Co., Ltd.'s Motion to Dismiss) (Markham, Jesse) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 296 | Proposed Order *Proposed Order Granting 294 Defendant Vietnam Airlines Corporation's Motion to Dismiss Consolidated Class Action Complaint* by Vietnam Airlines. (Hawk, Robert) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 297 | Certificate of Interested Entities by Cathay Pacific Airways *Limited* (Bamberger, David) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 298 | Declaration of Kelly P. Finley in Support of 287 Joint MOTION to Dismiss *the Consolidated Class Action Complaint on Relation Back Grounds*, 288 MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds* filed byPhilippine Airlines, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25)(Related document(s) 289 , 287 , 288 ) (Finley, Kelly) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 299 | MOTION to Dismiss *Notice of Motion and Motion of Defendants Vietnam Airlines Corporation and Thai Airways International Public Company Limited to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof [Act of State]* filed by Thai Airways, Vietnam Airlines. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Hawk, Robert) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 300 | MOTION to Dismiss filed by Eva Airways. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order) (Casamassima, Christopher) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 301 | Proposed Order *[Proposed] Order Granting 299 Defendants Vietnam Airlines Corporation and Thai Airways International Public Company Limited's Motion to Dismiss Consolidated Class Action Complaint [Act of State]* by Vietnam Airlines. (Hawk, Robert) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |

| 11/23/2009 | 302 | Request for Judicial Notice *Request for Judicial Notice in Support of 294 Vietnam Airlines Corporation's Motion to Dismiss Consolidated Class Complaint* filed byVietnam Airlines. (Related document(s) 299 , 294 ) (Hawk, Robert) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
|---|---|---|
| 11/23/2009 | 303 | MOTION to Dismiss filed by Cathay Pacific Airways. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Bamberger, David) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 304 | MOTION to Dismiss *Plaintifffs' Consolidated Class Action Motion Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* filed by All Nippon Airways, China Airlines, Thai Airways. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Signature Page (Declarations/Stipulations) Declaration of Robert S. Schwartz In Support, # 2 Proposed Order)(Markham, Jesse) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 305 | Declaration of Benjamin T. Diggs *Declaration of Benjamin T. Diggs in Support of 294 Vietnam Airlines Corporation's Motion to Dismiss Consolidated Class Action Complaint* filed byVietnam Airlines. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Related document(s) 294 , 299 ) (Hawk, Robert) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 306 | Request for Judicial Notice re 303 MOTION to Dismiss filed byCathay Pacific Airways. (Related document(s) 303 ) (Bamberger, David) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 307 | Request for Judicial Notice re 304 MOTION to Dismiss *Plaintifffs' Consolidated Class Action Complaint: Issues Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* filed byAll Nippon Airways, China Airlines, Thai Airways. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24)(Related document(s) 304 ) (Markham, Jesse) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 308 | Declaration of Deana L. Cairo in Support of 303 MOTION to Dismiss filed by Cathay Pacific Airways. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 306 , 303 ) (Bamberger, David) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 309 | CERTIFICATE OF SERVICE by Cathay Pacific Airways re 306 Request for Judicial Notice, 303 MOTION to Dismiss, 308 Declaration in Support, 297 Certificate of Interested Entities (Bamberger, David) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 310 | MOTION to Dismiss *[ATA]* filed by Malaysian Airline System Berhad. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Tria, Ann-Kathryn) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 311 | Joint MOTION to Dismiss *[FRCP 9(b)]* filed by Malaysian Airline System Berhad and Air New Zealand. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, |

| | | 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Tria, Ann-Kathryn) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
|---|---|---|
| 11/23/2009 | 312 | MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* filed by Thai Airways. Motion Hearing set for 3/12/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Rolfe, Ronald) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 313 | Request for Judicial Notice re 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* *("Request for Judicial Notice in Support of Defendant Thai Airways International Public Company Ltd.'s Motions to Dismiss Consolidated Class Action Complaint")* filed byThai Airways. (Related document(s) 312 ) (Rolfe, Ronald) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 314 | Declaration of Ronald S. Rolfe in Support of 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")*, 313 Request for Judicial Notice,,, *("Declaration of Ronald S. Rolfe in Support of Defendant Thai Airways International Public Company Ltd.'s Motion to Dismiss Consolidated Class Action Complaint")* filed byThai Airways. (Attachments: # 1 Exhibit A, # 2 Exhibit B - Part 1, # 3 Exhibit B - Part 2, # 4 Exhibit B - Part 3, # 5 Exhibit B - Part 4, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G)(Related document(s) 312 , 313 ) (Rolfe, Ronald) (Filed on 11/23/2009) Modified on 11/24/2009 (mcl, COURT STAFF). (Entered: 11/23/2009) |
| 11/23/2009 | 315 | Proposed Order re 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* by Thai Airways. (Rolfe, Ronald) (Filed on 11/23/2009) (Entered: 11/23/2009) |
| 11/23/2009 | 316 | CERTIFICATE OF SERVICE by Thai Airways re 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")*, 315 Proposed Order,, 313 Request for Judicial Notice,,, 314 Declaration in Support,,,, (Rolfe, Ronald) (Filed on 11/23/2009) (Entered: 11/23/2009) |

| | | |
|---|---|---|
| 11/25/2009 | 317 | ERRATA re 304 MOTION to Dismiss *Plaintifffs' Consolidated Class Action Complaint: Issues Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* by All Nippon Airways. (Markham, Jesse) (Filed on 11/25/2009) (Entered: 11/25/2009) |
| 12/01/2009 | 318 | ANSWER to Complaint *(Plaintiffs' Consolidated Class Action Complaint)* byContinental Airlines, Inc.. (Yde, Paul) (Filed on 12/1/2009) (Entered: 12/01/2009) |
| 12/03/2009 | 319 | MOTION for leave to appear in Pro Hac Vice (Megan Jones) ( Filing fee $ 210, receipt number 34611039268.) filed by All Plaintiffs. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 12/3/2009) (Entered: 12/03/2009) |
| 12/07/2009 | 320 | ORDER by Judge Charles R. Breyer granting 319 Motion for Pro Hac Vice (m Jones) (be, COURT STAFF) (Filed on 12/7/2009) (Entered: 12/07/2009) |
| 12/10/2009 | 321 | NOTICE of Change of Address by Christopher Thomas Casamassima *And Corrected Attorney Service List Information for EVA Airways Corp.* (Casamassima, Christopher) (Filed on 12/10/2009) (Entered: 12/10/2009) |
| 12/11/2009 | 322 | NOTICE by All Plaintiffs *REQUEST FOR CASE MANAGEMENT CONFERENCE* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Certificate of Service)(Williams, Steven) (Filed on 12/11/2009) (Entered: 12/11/2009) |
| 12/14/2009 | 323 | ORDER REGARDING DISCOVERY. Signed by Judge Charles R. Breyer on 12/14/2009. (crblc1, COURT STAFF) (Filed on 12/14/2009) (Entered: 12/14/2009) |
| 12/14/2009 | 324 | NOTICE by All Plaintiffs *NOTICE OF ENTRY OF 323 ORDER* (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Williams, Steven) (Filed on 12/14/2009) Modified on 12/15/2009 (mcl, COURT STAFF). (Entered: 12/14/2009) |
| 01/05/2010 | 325 | NOTICE of Appearance by Michelle Akerman (Akerman, Michelle) (Filed on 1/5/2010) (Entered: 01/05/2010) |
| 01/21/2010 | 326 | NOTICE by Japan Airlines International *Suggestion of Bankruptcy for Japan Airlines Corporation, et al.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Karas, William) (Filed on 1/21/2010) (Entered: 01/21/2010) |
| 01/22/2010 | 327 | Request for Judicial Notice *Consolidated Request for Judicial Notice in Support of Plaintiffs' Memoranda in Opposition to Defendants' Motions to Dismiss* filed byAll Plaintiffs. (Attachments: # 1 Exhibit A-N, # 2 Exhibit O, # 3 Exhibit P-JJ)(Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 328 | Memorandum in Opposition re 295 MOTION to Dismiss *Defendant All Nippon Airways Co., Ltd's Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof Plaintiffs' Memorandum of Points and Authorities in Support of Opposition to All Nippon Airways Co., Ltd.'s Motion to Dismiss Consolidated Class Action Complaint* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 329 | Memorandum in Opposition re 303 MOTION to Dismiss *Plaintiffs' Opposition to Cathay Pacific Airways Ltd.'s Motion to Dismiss Consolidated Class Action Complaint* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 330 | Memorandum in Opposition re 310 MOTION to Dismiss *[ATA] Plaintiffs' Memorandum of Points and Authorities in Opposition to Malaysian Airline System* |

| | | |
|---|---|---|
| | | *Berhad's Motion to Dismiss Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(6)* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [331](#) | Memorandum in Opposition re [300](#) MOTION to Dismiss *Plaintiffs' Opposition to Defendant Eva Airways Corporation's Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [332](#) | Memorandum in Opposition re [294](#) MOTION to Dismiss *Defendant Vietnam Airlines Corporation's Notice of Motion and Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof PLAINTIFFS' OPPOSITION TO DEFENDANT VIETNAM AIRLINES CORPORATION'S NOTICE OF MOTION AND MOTION TO DISMISS CONSOLIDATED CLASS ACTION COMPLAINT* filed byAll Plaintiffs. (Liang, Aron) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [333](#) | Memorandum in Opposition re [293](#) MOTION to Dismiss *Notice of Motion and Motion; Memorandum of Points and Authorities in Support of European Carriers' Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint Plaintiffs' Opposition to European Carrier Defendants' Motion to Dismiss Consolidated Class Action Complaint* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [334](#) | Memorandum in Opposition re [311](#) Joint MOTION to Dismiss *[FRCP 9(b)]* Joint MOTION to Dismiss *[FRCP 9(b)] Opposition to Motion to Dismiss Claims re Fradulent Concealment Pursuant to F.R.C.P. 12(B)(6) by Malaysian Airline System BHD and Air New Zealand, Ltd.* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [335](#) | Memorandum in Opposition re [287](#) Joint MOTION to Dismiss *the Consolidated Class Action Complaint on Relation Back Grounds CLASS PLAINTIFFS' MEMORANDUM IN OPPOSITION TO THE MOTION OF DEFENDANTS PHILIPPINE AIRLINES, INC. AND VIETNAM AIRLINES CORPORATION TO DISMISS THE CONSOLIDATED CLASS ACTION COMPLAINT ON RELATION BACK GROUNDS* filed byAll Plaintiffs. (Liang, Aron) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [336](#) | Memorandum in Opposition re [304](#) MOTION to Dismiss *Plaintiffs' Consolidated Class Action Complaint: Issues Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited Plaintiffs' Opposition to Defendants' Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint re Issues Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | [337](#) | Memorandum in Opposition *PLAINTIFFS' OPPOSITION TO [299](#) THE MOTION OF VIETNAM AIRLINES CORPORATION AND THAI AIRWAYS INTERNATIONAL PUBLIC COMPANY LIMITED'S MOTION TO DISMISS THE CONSOLIDATED CLASS ACTION COMPLAINT [ACT OF STATE DOCTRINE]* filed byAll Plaintiffs. (Liang, Aron) (Filed on 1/22/2010) Modified on 1/25/2010 (mcl, COURT STAFF). (Entered: 01/22/2010) |
| 01/22/2010 | [338](#) | Memorandum in Opposition re [288](#) MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds Plaintiffs' Opposition to Defendants Philippine Airlines, Inc.'s Motion to Dismiss Foreign Regulatory* |

| | | |
|---|---|---|
| | | *Grounds* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 339 | Memorandum in Opposition re 290 MOTION to Dismiss *Plaintiffs' Consolidated Class Action Complaint: Issues Common to Joint Defendants PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' CONSOLIDATED CLASS ACTION COMPLAINT; ISSUES COMMON TO JOINT DEFENDANTS* filed byAll Plaintiffs. (Liang, Aron) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 340 | Memorandum in Opposition re 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof") Plaintiffs' Opposition to Defendant Thai Airways International Company Ltd.'s Motion to Dismiss the Consolidated Class Action Complaint* filed byAll Plaintiffs. (Williams, Steven) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/22/2010 | 341 | CERTIFICATE OF SERVICE by All Plaintiffs re 328 Memorandum in Opposition, 336 Memorandum in Opposition,, 327 Request for Judicial Notice, 337 Memorandum in Opposition, 333 Memorandum in Opposition, 340 Memorandum in Opposition,, 339 Memorandum in Opposition, 331 Memorandum in Opposition, 330 Memorandum in Opposition, 338 Memorandum in Opposition, 335 Memorandum in Opposition, 332 Memorandum in Opposition, 334 Memorandum in Opposition, 329 Memorandum in Opposition (Liang, Aron) (Filed on 1/22/2010) (Entered: 01/22/2010) |
| 01/27/2010 | 342 | NOTICE of Change of Address by Christopher T. Heffelfinger (Heffelfinger, Christopher) (Filed on 1/27/2010) (Entered: 01/27/2010) |
| 02/10/2010 | 343 | NOTICE of Appearance by Henry A. Cirillo (Cirillo, Henry) (Filed on 2/10/2010) (Entered: 02/10/2010) |
| 02/18/2010 | 344 | MOTION Notice of Administrative Motion and Motion Pursuant to L.R. 7-11 to Stay Proceedings Upon Notice of Injunction in In re: Japan Airlines filed by Air France. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(McGrath, Thomas) (Filed on 2/18/2010) (Entered: 02/18/2010) |
| 02/19/2010 | 345 | ERRATA re 344 MOTION Notice of Administrative Motion and Motion Pursuant to L.R. 7-11 to Stay Proceedings Upon Notice of Injunction in In re: Japan Airlines by Air France. (McGrath, Thomas) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 346 | Reply to Opposition re 303 MOTION to Dismiss *the Consolidated Class Action Complaint* filed byCathay Pacific Airways. (Cairo, Deana) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 347 | CERTIFICATE OF SERVICE by Cathay Pacific Airways re 346 Reply to Opposition *regarding Motion to Dismiss the Consolidated Class Action Complaint* (Cairo, Deana) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 348 | Reply Memorandum re 312 MOTION to Dismiss *("Defendant Thai Airways International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof")* MOTION to Dismiss *("Defendant Thai Airways* |

| | | |
|---|---|---|
| | | *International Public Company Ltd.'s Notice of Motion and Individual Motion to Dismiss Consolidated Class Action Complaint; Memorandum of Points and Authorities in Support Thereof") ("Defendant Thai Airways International Public Company Ltd.'s Reply Memorandum Of Points And Authorities In Support Of Its Notice Of Motion And Motion To Dismiss")* filed byThai Airways. (Rolfe, Ronald) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 349 | Reply to Opposition re 287 Joint MOTION to Dismiss *the Consolidated Class Action Complaint on Relation Back Grounds filed by Philippine Airlines, Inc. and Vietnam Airlines Corporation* filed byPhilippine Airlines, Inc.. (Stork, Anita) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 350 | Reply to Opposition re 288 MOTION to Dismiss *the Consolidated Class Action Complaint on Foreign Regulatory Grounds filed by* Philippine Airlines, Inc.. (Stork, Anita) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 351 | Reply Memorandum *of Defendants Vietnam Airlines Corporation and Thai Airways International Public Company Limited in Support of 299 Motion to Dismiss Consolidated Class Action Complaint [Act of State Doctrine]* filed by Vietnam Airlines. (Hawk, Robert) (Filed on 2/19/2010) Modified on 2/22/2010 (mcl, COURT STAFF). (Entered: 02/19/2010) |
| 02/19/2010 | 352 | RESPONSE in Support *of 294 Defendant Vietnam Airlines Corporation's Motion to Dismiss Consolidated Class Action Complaint* filed by Vietnam Airlines. (Hawk, Robert) (Filed on 2/19/2010) Modified on 2/22/2010 (mcl, COURT STAFF). (Entered: 02/19/2010) |
| 02/19/2010 | 353 | Appendix *of Authority in Support of 352 Reply in Support of Defendant Vietnam Airlines Corporation's Motion to Dismiss Consolidated Class Action Complaint* filed by Vietnam Airlines. (Attachments: # 1 Tab 1)(Hawk, Robert) (Filed on 2/19/2010) Modified on 2/22/2010 (mcl, COURT STAFF). (Entered: 02/19/2010) |
| 02/19/2010 | 354 | Reply Memorandum re 300 MOTION to Dismiss *Consolidated Class Action Complaint* filed byEva Airways. (Casamassima, Christopher) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 355 | RESPONSE in Support of 295 Motion to Dismiss Consolidated Class Action Complaint filed by All Nippon Airways. (Brezine, Adam) (Filed on 2/19/2010) Modified on 2/22/2010 (mcl, COURT STAFF). (Entered: 02/19/2010) |
| 02/19/2010 | 356 | RESPONSE in Support *of 304 Defendants' Motion to Dismiss Consolidated Class Action Complaint: Issues Common to All Nippon Airways Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* filed by All Nippon Airways. (Brezine, Adam) (Filed on 2/19/2010) Modified on 2/19/2010 (mcl, COURT STAFF). (Entered: 02/19/2010) |
| 02/19/2010 | 357 | Request for Judicial Notice re 356 Response in Support, *of their Motion to Dismiss* filed byAll Nippon Airways. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Related document(s) 356 ) (Brezine, Adam) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 358 | Reply Memorandum re 290 MOTION to Dismiss *Plaintiffs' Consolidated Class Action Complaint: Issues Common to Joint Defendants* filed bySingapore Airlines. (Attachments: # 1 Exhibit A)(Sherman, William) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 359 | Declaration of David D. Golden in Support of 356 Response in Support, *of Defendants' Motion to Dismiss Plaintiff' Consolidated Class Action Complaint: Issues* |

| | | |
|---|---|---|
| | | *Common to All Nippon Airways, Co., Ltd., China Airlines, Ltd., and Thai Airways International Public Company Limited* filed byAll Nippon Airways. (Related document(s) 356 ) (Brezine, Adam) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 360 | Declaration of Charles R. Price in Support of 358 Reply Memorandum filed bySingapore Airlines. (Attachments: # 1 Exhibit A)(Related document(s) 358 ) (Sherman, William) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 361 | Request for Judicial Notice re 358 Reply Memorandum filed bySingapore Airlines. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 358 ) (Sherman, William) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 362 | Reply Memorandum re 293 MOTION to Dismiss *Notice of Motion and Motion; Memorandum of Points and Authorities in Support of European Carriers' Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint* filed byAir France. (McGrath, Thomas) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 363 | CERTIFICATE OF SERVICE by Singapore Airlines re 358 Reply Memorandum, 361 Request for Judicial Notice, 360 Declaration in Support (Sherman, William) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 364 | Declaration of Thomas A. McGrath in Support of 362 Reply Memorandum, filed byAir France. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 362 ) (McGrath, Thomas) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 365 | Request for Judicial Notice re 362 Reply Memorandum, 364 Declaration in Support, filed byAir France. (Related document(s) 362 , 364 ) (McGrath, Thomas) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 366 | Reply to Opposition re 311 Joint MOTION to Dismiss *[FRCP 9(b)]*Joint MOTION to Dismiss *[FRCP 9(b)]* filed byMalaysian Airline System Berhad. (Tria, Ann-Kathryn) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/19/2010 | 367 | Reply to Opposition re 310 MOTION to Dismiss *[ATA]* filed byMalaysian Airline System Berhad. (Tria, Ann-Kathryn) (Filed on 2/19/2010) (Entered: 02/19/2010) |
| 02/22/2010 | 368 | CERTIFICATE OF SERVICE by Thai Airways re 348 Reply Memorandum,,, (Rolfe, Ronald) (Filed on 2/22/2010) (Entered: 02/22/2010) |
| 02/22/2010 | 369 | Memorandum in Opposition re 344 MOTION Notice of Administrative Motion and Motion Pursuant to L.R. 7-11 to Stay Proceedings Upon Notice of Injunction in In re: Japan Airlines filed byAll Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order, # 4 Certificate of Service)(Williams, Steven) (Filed on 2/22/2010) (Entered: 02/22/2010) |
| 02/23/2010 | 370 | Reply Memorandum re 344 MOTION Notice of Administrative Motion and Motion Pursuant to L.R. 7-11 to Stay Proceedings Upon Notice of Injunction in In re: Japan Airlines filed byAir France. (McGrath, Thomas) (Filed on 2/23/2010) (Entered: 02/23/2010) |
| 02/23/2010 | 371 | MOTION to Strike 370 Reply Memorandum *Re Defendants Administrative Motion To Stay Proceedings* filed by All Plaintiffs. (Attachments: # 1 Proposed Order Granting Motion To Strike, # 2 Certificate Of Service)(Lebsock, Christopher) (Filed on 2/23/2010) (Entered: 02/23/2010) |
| 03/03/2010 | 372 | ORDER by Judge Charles R. Breyer in case 3:06-cv-05440-CRB; deferring ruling on (287) Motion to Dismiss; deferring ruling on (288) Motion to Dismiss; deferring ruling on (290) Motion to Dismiss; deferring ruling on (293) Motion to Dismiss; |

| | | |
|---|---|---|
| | | deferring ruling on (294) Motion to Dismiss; deferring ruling on (295) Motion to Dismiss; deferring ruling on (299) Motion to Dismiss; deferring ruling on (300) Motion to Dismiss; deferring ruling on (303) Motion to Dismiss; deferring ruling on (304) Motion to Dismiss; deferring ruling on (310) Motion to Dismiss; deferring ruling on (311) Motion to Dismiss; deferring ruling on (312) Motion to Dismiss in case 3:07-cv-05634-CRB (crblc3, COURT STAFF) (Filed on 3/3/2010) (Entered: 03/03/2010) |
| 03/04/2010 | 373 | NOTICE by All Plaintiffs *Plaintiffs' Notice of Filing with Bankruptcy Court* (Williams, Steven) (Filed on 3/4/2010) (Entered: 03/04/2010) |
| 03/05/2010 | 374 | NOTICE by Philippine Airlines, Inc. *All Defendants' Notice of Intention to File Responses and/or Objections* (Stork, Anita) (Filed on 3/5/2010) (Entered: 03/05/2010) |
| 03/08/2010 | 375 | NOTICE by Rachel Diller *Notice of Association of Kimberly A. Kralowec as Counsel of Record for Plaintiff Rachel Diller* (Lebsock, Christopher) (Filed on 3/8/2010) (Entered: 03/08/2010) |
| 03/09/2010 | 376 | ORDER Vacating Hearing Scheduled for March 12, 2010. Signed by Judge Charles R. Breyer on 3/9/2010. (crblc3, COURT STAFF) (Filed on 3/9/2010) (Entered: 03/09/2010) |
| 03/09/2010 | | ***Deadlines terminated. (mcl, COURT STAFF) (Entered: 03/10/2010) |
| 03/18/2010 | 377 | NOTICE of Appearance by Kimberly Ann Kralowec (Kralowec, Kimberly) (Filed on 3/18/2010) (Entered: 03/18/2010) |
| 03/18/2010 | 378 | CERTIFICATE OF SERVICE by Rachel Diller re 377 Notice of Appearance (Kralowec, Kimberly) (Filed on 3/18/2010) (Entered: 03/18/2010) |
| 03/30/2010 | 379 | STATUS REPORT *Report to Court re: Bankruptcy Hearing on Scope of Stay* by All Plaintiffs. (Williams, Steven) (Filed on 3/30/2010) (Entered: 03/30/2010) |
| 03/31/2010 | 380 | STATUS REPORT *Report to Court re: Bankruptcy Order on Scope of Stay* by All Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williams, Steven) (Filed on 3/31/2010) (Entered: 03/31/2010) |
| 03/31/2010 | 381 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *Concerning Defendants' Pending Motions To Dismiss* filed byAll Plaintiffs. (Related document(s) 311 , 310 , 293 , 300 , 299 , 303 , 312 , 290 , 287 , 304 , 294 , 295 , 288 ) (Lebsock, Christopher) (Filed on 3/31/2010) (Entered: 03/31/2010) |
| 04/02/2010 | 382 | Letter from Joseph W. Cotchett & Michael P. Lehmann. (Cotchett, Joseph) (Filed on 4/2/2010) (Entered: 04/02/2010) |
| 04/05/2010 | 383 | Letter from Robert B. Hawk to Judge Breyer *Re: In re Transpacific Passenger Air Transportation Antitrust Litigation*. (Hawk, Robert) (Filed on 4/5/2010) (Entered: 04/05/2010) |
| 04/05/2010 | 384 | Letter from Eric Mahr. (Mahr, Eric) (Filed on 4/5/2010) (Entered: 04/05/2010) |
| 04/05/2010 | 385 | NOTICE of Association by Robert Casteel, III (Terrell, Reginald) (Filed on 4/5/2010) Modified on 4/6/2010 (mcl, COURT STAFF). (Entered: 04/05/2010) |
| 04/06/2010 | 386 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *Concerning Defendants' Pending Motions to Dismiss* filed byAir France. (Related |

| | | |
|---|---|---|
| | | document(s) 311, 310, 293, 300, 299, 303, 312, 290, 287, 304, 294, 295, 288 ) (Warnot, James) (Filed on 4/6/2010) (Entered: 04/06/2010) |
| 04/09/2010 | 387 | NOTICE of Change of Address by Jesse William Markham *Notice of Constantine Cannon Change of Address* (Markham, Jesse) (Filed on 4/9/2010) (Entered: 04/09/2010) |
| 05/03/2010 | 388 | NOTICE by Vietnam Airlines *Notice of Change of Attorney Information* (Hawk, Robert) (Filed on 5/3/2010) (Entered: 05/03/2010) |
| 05/11/2010 | 389 | NOTICE by Stephen Gaffigan, Bruce Hut *of Suspension of Appearance* (Brody, Lori) (Filed on 5/11/2010) (Entered: 05/11/2010) |
| 06/08/2010 | 390 | NOTICE by Stephen Gaffigan, Bruce Hut re 389 Notice (Other) *of Reinstatement of Appearance* (King, Laurence) (Filed on 6/8/2010) (Entered: 06/08/2010) |
| 06/11/2010 | 391 | CLERKS NOTICE Advising Counsel of Change in MDL Master Case Number Format (rcs, COURT STAFF) (Filed on 6/11/2010) (Entered: 06/11/2010) |
| 06/14/2010 | 392 | MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena* filed by All Plaintiffs. Motion Hearing set for 7/30/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jessica Servais, # 3 Declaration of Robert Taylor, # 4 Proposed Order, # 5 Certificate of Service) (Lebsock, Christopher) (Filed on 6/14/2010) (Entered: 06/14/2010) |
| 07/06/2010 | 393 | CLERKS NOTICE Case Management Conference set for 7/21/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. Motion Hearing set for 7/21/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 7/6/2010) (Entered: 07/06/2010) |
| 07/08/2010 | 394 | MOTION to Continue *JOINT ADMINISTRATIVE MOTION AND STIPULATION TO REQUEST CONTINUED HEARING DATE* filed by All Plaintiffs. Motion Hearing set for 8/25/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (Williams, Steven) (Filed on 7/8/2010) (Entered: 07/08/2010) |
| 07/08/2010 | 395 | Declaration of Steven N. Williams in Support of 394 MOTION to Continue *JOINT ADMINISTRATIVE MOTION AND STIPULATION TO REQUEST CONTINUED HEARING DATE* filed byAll Plaintiffs. (Related document(s) 394 ) (Williams, Steven) (Filed on 7/8/2010) (Entered: 07/08/2010) |
| 07/09/2010 | 396 | STIPULATION re 392 MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena (Joint Stipulation To Continue Hearing) filed* by All Plaintiffs. (Attachments: # 1 Declaration of Jessica Servais In Support Of Joint Motion To Continue Hearing Date On Motion To Compel Records From ATPCO)(Lebsock, Christopher) (Filed on 7/9/2010) (Entered: 07/09/2010) |
| 07/09/2010 | 397 | ORDER extending hearing date on motion to compel re 396 Stipulation, filed by All Plaintiffs, 392 MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena*. Responses due by 8/20/2010. Replies due by 8/27/2010. Motion Hearing set for 9/10/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco.. Signed by Judge Charles R. Breyer on 7/9/2010. (be, COURT STAFF) (Filed on 7/9/2010) (Entered: 07/09/2010) |
| 07/12/2010 | 398 | ORDER by Judge Charles R. Breyer granting 394 Motion to Continue hearing on motions and CMC (be, COURT STAFF) (Filed on 7/12/2010) (Entered: 07/12/2010) |

| | | |
|---|---|---|
| 07/12/2010 | | Set/Reset Hearings:, Set/Reset Deadlines as to Case Management Conference set for 8/27/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. Motion Hearing set for 8/27/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 7/12/2010) (Entered: 07/12/2010) |
| 07/15/2010 | 399 | NOTICE of Change of Address by Gilmur Roderick Murray (Murray, Gilmur) (Filed on 7/15/2010) (Entered: 07/15/2010) |
| 07/16/2010 | 400 | STIPULATION *Expert Stipulation And [Proposed] Order filed* by All Plaintiffs. (Lebsock, Christopher) (Filed on 7/16/2010) (Entered: 07/16/2010) |
| 07/16/2010 | 401 | STIPULATION *And [Proposed] Protective Order filed* by All Plaintiffs. (Lebsock, Christopher) (Filed on 7/16/2010) (Entered: 07/16/2010) |
| 07/20/2010 | 402 | NOTICE by All Plaintiffs *JOINT NOTICE OF SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANT JAPAN AIRLINES INTERNATIONAL, LTD.* (Williams, Steven) (Filed on 7/20/2010) (Entered: 07/20/2010) |
| 07/20/2010 | 403 | EXPERT STIPULATION AND ORDER re 400 Stipulation filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 7/20/2010. (be, COURT STAFF) (Filed on 7/20/2010) (Entered: 07/20/2010) |
| 07/20/2010 | 404 | STIPULATION AND PROTECTIVE ORDER. Signed by Judge Charles R. Breyer on 7/20/2010. (be, COURT STAFF) (Filed on 7/20/2010) (Entered: 07/20/2010) |
| 07/29/2010 | 405 | STIPULATION *Of Voluntary Dismissal Without Prejudice* by Trong Nguyen. (Lebsock, Christopher) (Filed on 7/29/2010) (Entered: 07/29/2010) |
| 08/06/2010 | 406 | NOTICE of Change of Address by Lori Sambol Brody (Brody, Lori) (Filed on 8/6/2010) (Entered: 08/06/2010) |
| 08/09/2010 | 407 | CLERKS NOTICE Case Management Conference reset for 9/10/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. Motion(s) Hearing reset for 9/10/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (be, COURT STAFF) (Filed on 8/9/2010) (Entered: 08/09/2010) |
| 08/13/2010 | 408 | NOTICE of Appearance by Roderick David Margo (Attachments: # 1 Proof of Service)(Margo, Roderick) (Filed on 8/13/2010) (Entered: 08/13/2010) |
| 08/19/2010 | 409 | STIPULATION re 392 MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena (Joint Stipulation and [Proposed] Order Extending Hearing Date) filed* by All Plaintiffs. (Attachments: # 1 Declaration of Jessica N. Servais in Support of Joint Stipulation) (Lebsock, Christopher) (Filed on 8/19/2010) (Entered: 08/19/2010) |
| 08/24/2010 | 410 | STIPULATION *on Available Dates For Hearings* by Singapore Airlines. (Attachments: # 1 Proposed Order Setting Hearing Dates)(Price, Charles) (Filed on 8/24/2010) (Entered: 08/24/2010) |
| 08/25/2010 | 411 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *Concerning Defendants' Pending Motions to Dismiss* filed bySingapore Airlines. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Price, Charles) (Filed on 8/25/2010) (Entered: 08/25/2010) |
| 08/26/2010 | 412 | ORDER extending hearing date as to 392 MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena*. Motion Hearing set for 9/24/2010 10:00 AM in Courtroom 8, 19th Floor, San Francisco.. Signed by Judge Charles R. Breyer on 8/26/2010. (be, COURT STAFF) (Filed on 8/26/2010) (Entered: 08/26/2010) |

| | | |
|---|---|---|
| 08/26/2010 | 413 | ORDER setting hearing dates, Set/Reset Deadlines as to Case Management Conference set for 11/1/2010 01:00 PM in Courtroom 8, 19th Floor, San Francisco. Motion to Stay, Motions to Dismiss Hearing set for 11/1/2010 01:00 PM in Courtroom 8, 19th Floor, San Francisco.. Signed by Judge Charles R. Breyer on 8/26/2010. (be, COURT STAFF) (Filed on 8/26/2010) (Entered: 08/26/2010) |
| 08/26/2010 | 414 | STIPULATION re 404 Protective Order *Joint Stipulation and [Proposed] Amendment to Protective Order filed* by All Plaintiffs. (Lebsock, Christopher) (Filed on 8/26/2010) (Entered: 08/26/2010) |
| 09/02/2010 | 415 | AMENDMENT TO PROTECTIVE ORDER. Signed by Judge Charles R. Breyer on 9/1/2010. (be, COURT STAFF) (Filed on 9/2/2010) (Entered: 09/02/2010) |
| 09/02/2010 | 416 | NOTICE by All Plaintiffs re 392 MOTION to Compel *Airline Tariff Publishing Company to produce data and document pursuant to the January 21, 2010 subpoena (Notice of Withdrawal of Motion)* (Lebsock, Christopher) (Filed on 9/2/2010) (Entered: 09/02/2010) |
| 09/10/2010 | 417 | NOTICE by Continental Airlines, Inc. *Notice of Withdrawal of Attorney Andrea Agathoklis as Counsel for Defendant Continental Airlines, Inc.* (Abye, Mikael) (Filed on 9/10/2010) (Entered: 09/10/2010) |
| 09/20/2010 | 418 | MOTION to Relate Case filed by Caroline Joy. (Sokol, Sylvia) (Filed on 9/20/2010) (Entered: 09/20/2010) |
| 09/20/2010 | 419 | Proposed Order *Granting Caroline Joy's Administrative Motion to Consider Whether Cases Should be Related* by Caroline Joy. (Sokol, Sylvia) (Filed on 9/20/2010) (Entered: 09/20/2010) |
| 09/20/2010 | 420 | Declaration of Sylvia M. Sokol *in support of Plaintiff Caroline Joy's Administrative Motion to Consider Whether Cases Should be Related* filed byCaroline Joy. (Sokol, Sylvia) (Filed on 9/20/2010) (Entered: 09/20/2010) |
| 09/22/2010 | 421 | Statement *of Recent Decision filed* by All Plaintiffs. (Lebsock, Christopher) (Filed on 9/22/2010) (Entered: 09/22/2010) |
| 09/22/2010 | 422 | ORDER by Judge Charles R. Breyer granting 418 Motion to Relate Case. Case 10-4137 related to 07-5634. (sis, COURT STAFF) (Filed on 9/22/2010) (Entered: 09/23/2010) |
| 10/21/2010 | 423 | Certificate of Interested Entities by All Nippon Airways *Defendant All Nippon Airways Co., Ltd's Disclosure of Non-Party Interested Entities* (Brezine, Adam) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 424 | NOTICE of Appearance by Michael J. Holland (Holland, Michael) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 425 | Certificate of Interested Entities by Air New Zealand (Holland, Michael) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 426 | Certificate of Interested Entities by Thai Airways *("Defendant Thai Airways International Public Company Ltd.'s Certification Of Interested Entities Or Persons')* (Rolfe, Ronald) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 427 | Certificate of Interested Entities by Singapore Airlines (Price, Charles) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 428 | NOTICE of Substitution of Counsel by Michael Bertram McNaughton (McNaughton, Michael) (Filed on 10/21/2010) (Entered: 10/21/2010) |

| | | |
|---|---|---|
| 10/21/2010 | 429 | NOTICE of Appearance by Roderick David Margo *Notice of Appearance of Counsel* (Margo, Roderick) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 430 | NOTICE of Appearance by Scott David Cunningham *Notice of Appearance of Counsel* (Cunningham, Scott) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/21/2010 | 431 | Certificate of Interested Entities by Qantas Airways, Ltd. (McNaughton, Michael) (Filed on 10/21/2010) (Entered: 10/21/2010) |
| 10/22/2010 | 432 | Notice of Errata re 339 Opposition filed by All Plaintiffs. (Williams, Steven) (Filed on 10/22/2010) Modified on 10/25/2010 (mjj2, COURT STAFF). (Entered: 10/22/2010) |
| 10/22/2010 | 433 | NOTICE of Appearance by George David Ruttinger (Ruttinger, George) (Filed on 10/22/2010) (Entered: 10/22/2010) |
| 10/22/2010 | 434 | Certificate of Interested Entities by SAS AB (Ruttinger, George) (Filed on 10/22/2010) (Entered: 10/22/2010) |
| 10/22/2010 | 435 | CERTIFICATE OF SERVICE by SAS AB re 433 Notice of Appearance, 434 Certificate of Interested Entities (Ruttinger, George) (Filed on 10/22/2010) (Entered: 10/22/2010) |
| 10/22/2010 | 436 | JOINT CASE MANAGEMENT STATEMENT filed by Singapore Airlines. (Sherman, William) (Filed on 10/22/2010) (Entered: 10/22/2010) |
| 10/29/2010 | 437 | Request for Judicial Notice re 328 Memorandum in Opposition, 336 Memorandum in Opposition,, 339 Memorandum in Opposition, *(Supplemental Request)* filed byAll Plaintiffs. (Related document(s) 328 , 336 , 339 ) (Lebsock, Christopher) (Filed on 10/29/2010) (Entered: 10/29/2010) |
| 10/29/2010 | 438 | Letter from Defendants *to Judge Breyer with Proposed Agenda for Hearing Scheduled for November 1, 2010 and November 2, 2010*. (Price, Charles) (Filed on 10/29/2010) (Entered: 10/29/2010) |
| 11/01/2010 | 439 | Memorandum in Opposition *Defendants' Opposition to 437 Plaintiffs' Supplemental Request for Judicial Notice With Respect to the Motions to Dismiss Set for Hearing on November 1, 2010* filed byAir France, Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Continental Airlines, Inc., Eva Airways, KLM Royal Dutch Airline, Malaysia Airlines, Philippine Airlines, Inc., Qantas Airways, Ltd., SAS AB, Singapore Airlines, Thai Airways, Vietnam Airlines. (Attachments: # 1 Proposed Order Denying Plaintiffs' Supplemental Request for Judicial Notice with Respect to the Motions Set for Hearing on November 1, 2010) (Markham, Jesse) (Filed on 11/1/2010) Modified on 11/2/2010 (mjj2, COURT STAFF). (Entered: 11/01/2010) |
| 11/01/2010 | 440 | Minute Entry: Motion Hearing held on 11/1/2010 before Charles R. Breyer (Date Filed: 11/1/2010). Case Management Conference set for 11/2/2010 09:30 AM in Courtroom 8, 19th Floor, San Francisco. Motion Hearing set for 11/2/2010 09:30 AM in Courtroom 8, 19th Floor, San Francisco. (Court Reporter Kathy Wyatt.) (be, COURT STAFF) (Date Filed: 11/1/2010) (Entered: 11/01/2010) |
| 11/01/2010 | 441 | AMENDED MINUTES TO 440 Minute Entry: Motion Hearing held on 11/1/2010 before Charles R. Breyer (Date Filed: 11/1/2010). Motion Hearing/Case Management Conference set for 11/2/2010 09:30 AM in Courtroom 8, 19th Floor, San Francisco. (Court Reporter Kathy Wyatt.) (be, COURT STAFF) (Filed on 11/1/2010) (Entered: 11/02/2010) |
| 11/02/2010 | 442 | Minute Entry: Initial Case Management Conference not held, Motion Hearing held on 11/2/2010 before Charles R. Breyer (Date Filed: 11/2/2010). (Court Reporter Connie |

| | | Kuhl.) (be, COURT STAFF) (Date Filed: 11/2/2010) (Entered: 11/02/2010) |
|---|---|---|
| 11/02/2010 | 443 | Request for Judicial Notice *Plaintiffs' Request for Judicial Notice* filed byAll Plaintiffs. (Williams, Steven) (Filed on 11/2/2010) (Entered: 11/02/2010) |
| 11/04/2010 | 444 | CERTIFICATE OF SERVICE by Air France, Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Continental Airlines, Inc., Eva Airways, KLM Royal Dutch Airline, Malaysia Airlines, Philippine Airlines, Inc., Qantas Airways, Ltd., SAS AB, Singapore Airlines, Thai Airways, Vietnam Airlines re 439 Memorandum in Opposition,, (Markham, Jesse) (Filed on 11/4/2010) (Entered: 11/04/2010) |
| 11/22/2010 | 445 | ORDER REGARDING SOLICITATION OF STATE DEPARTMENT OPINION. Signed by Judge Charles R. Breyer on 11/22/2010. (crblc1, COURT STAFF) (Filed on 11/22/2010) (Entered: 11/22/2010) |
| 11/24/2010 | 446 | Transcript of Proceedings held on 11-02-2010, before Judge Charles R. Breyer. Court Reporter/Transcriber Connie McCarthy Kuhl, Telephone number 415-431-2020. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/22/2011. (ck, COURT STAFF) (Filed on 11/24/2010) (Entered: 11/24/2010) |
| 11/29/2010 | 447 | NOTICE by Rachel Diller *of Association of Robert G. Eisler as Counsel of Record for Plaintiff Rachel Diller* (Lebsock, Christopher) (Filed on 11/29/2010) (Entered: 11/29/2010) |
| 12/02/2010 | 448 | Transcript of Proceedings held on 11-1-10, before Judge Charles R. Breyer. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (kpw, COURT STAFF) (Filed on 12/2/2010) (Entered: 12/02/2010) |
| 12/06/2010 | 449 | NOTICE by All Nippon Airways *Defendant All Nippon Airways Co., Ltd.'s Submission of Plea Agreement* (Markham, Jesse) (Filed on 12/6/2010) (Entered: 12/06/2010) |
| 12/06/2010 | 450 | STIPULATION *and [Proposed] Order Regarding Waiver of Service of Summons* by Caroline Joy. (Sokol, Sylvia) (Filed on 12/6/2010) (Entered: 12/06/2010) |
| 12/06/2010 | 451 | Letter from Robert Hawk. (Attachments: # 1 Draft Letter from J. Breyer to Dept. of State, # 2 Consolidated Class Action Complaint, # 3 Motion to Dismiss re Act of State, # 4 Plaintiffs' Opposition to Motion to Dismiss re Act of State, # 5 Reply in Support of Motion to Dismiss re Act of State, # 6 Vietnam Airlines' Act of State Exhibits, # 7 Plaintiffs' Act of State Exhibits - Part 1, # 8 Plaintiffs' Act of State Exhibits - Part 2, # 9 Thai Airways' Act of State Exhibits - Part 1, # 10 Thai Airways' Act of State Exhibits - Part 2, # 11 Thai Airways' Act of State Exhibits - Part 3, # 12 Thai Airways' Act of State Exhibits - Part 4, # 13 Thai Airways' Act of State Exhibits - Part 5, # 14 Thai Airways' Act of State Exhibits - Part 6, # 15 Statement of Recent Decision, # 16 Hearing Transcript)(Hawk, Robert) (Filed on 12/6/2010) (Entered: 12/06/2010) |

| | | |
|---|---|---|
| 12/07/2010 | 452 | NOTICE of Appearance by Richard Sutton Snyder *Co-Counsel for Defendant Continental Airlines, Inc.* (Snyder, Richard) (Filed on 12/7/2010) (Entered: 12/07/2010) |
| 12/08/2010 | 453 | ORDER Regarding Waiver of Service of Summons re (450 in 3:07-cv-05634-CRB) Stipulation filed by Caroline Joy, (11 in 3:10-cv-04137-CRB) Stipulation filed by Caroline Joy. Signed by Judge Charles R. Breyer on 12/7/2010. (be, COURT STAFF) (Filed on 12/8/2010) (Entered: 12/08/2010) |
| 12/14/2010 | 454 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byCathay Pacific Airways. (Attachments: # 1 Exhibit A)(Cairo, Deana) (Filed on 12/14/2010) (Entered: 12/14/2010) |
| 12/14/2010 | 455 | Letter from the Court to Mr. Harold Hongju Koh. (crblc1, COURT STAFF) (Filed on 12/14/2010) (Entered: 12/14/2010) |
| 01/04/2011 | 456 | MOTION to Withdraw as Attorney *re: Morissa R. Falk* filed by Rachel Diller. (Attachments: # 1 Proposed Order)(Himes, Jay) (Filed on 1/4/2011) (Entered: 01/04/2011) |
| 01/04/2011 | 457 | NOTICE of Change In Counsel by Ronald S Rolfe (Rolfe, Ronald) (Filed on 1/4/2011) (Entered: 01/04/2011) |
| 01/05/2011 | 458 | NOTICE of Change In Counsel by Allan Steyer (Steyer, Allan) (Filed on 1/5/2011) (Entered: 01/05/2011) |
| 01/06/2011 | 459 | ORDER by Judge Charles R. Breyer granting (456) Motion to Withdraw as Attorney. Attorney Morissa R. Falk terminated in case 3:07-cv-05634-CRB (be, COURT STAFF) (Filed on 1/6/2011) (Entered: 01/06/2011) |
| 01/07/2011 | 460 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byAll Plaintiffs. (Related document(s) 339 ) (Lebsock, Christopher) (Filed on 1/7/2011) (Entered: 01/07/2011) |
| 01/21/2011 | 461 | NOTICE by UNITED STATES OF AMERICA -- *Statement of Interest* (Smith, Jeffrey) (Filed on 1/21/2011) (Entered: 01/21/2011) |
| 02/24/2011 | 462 | NOTICE by William Adams, Margaret Garcia, Donald Wortman *NOTICE OF CHANGE OF FIRM NAME* (Williams, Steven) (Filed on 2/24/2011) (Entered: 02/24/2011) |
| 03/10/2011 | 463 | NOTICE of Appearance by Seth R. Gassman (Gassman, Seth) (Filed on 3/10/2011) (Entered: 03/10/2011) |
| 04/04/2011 | 464 | NOTICE of Change In Counsel by Allan Steyer (Steyer, Allan) (Filed on 4/4/2011) (Entered: 04/04/2011) |
| 04/04/2011 | 465 | NOTICE of Change of Address by Christopher T. Heffelfinger (Heffelfinger, Christopher) (Filed on 4/4/2011) (Entered: 04/04/2011) |
| 04/06/2011 | 466 | NOTICE of Substitution of Counsel by Jesse William Markham (Markham, Jesse) (Filed on 4/6/2011) (Entered: 04/06/2011) |
| 05/09/2011 | 467 | ORDER by Judge Charles R. Breyer granting 287 Motion to Dismiss; denying 288 Motion to Dismiss; granting in part and denying in part 290 Motion to Dismiss; granting in part and denying in part 293 Motion to Dismiss; granting in part and denying in part 294 Motion to Dismiss; granting in part and denying in part 295 Motion to Dismiss; denying 299 Motion to Dismiss; denying 300 Motion to Dismiss; denying 303 Motion to Dismiss; denying 304 Motion to Dismiss; |

| | | |
|---|---|---|
| | | denying 310 Motion to Dismiss; granting 311 Motion to Dismiss; denying 312 Motion to Dismiss; denying 344 Motion to Stay. (crblc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/13/2011 | 468 | MOTION to Schedule Case Management Conference filed by Singapore Airlines. (Sherman, William) (Filed on 5/13/2011) (Entered: 05/13/2011) |
| 05/14/2011 | 469 | JOINDER (re 468 MOTION to Schedule Case Management Conference ) *Plaintiffs' Joinder in Defendant's Request for Case Management Conference* filed by All Plaintiffs. (Attachments: # 1 Exhibit A)(Williams, Steven) (Filed on 5/14/2011) Modified on 5/16/2011 (mjj2, COURT STAFF). (Entered: 05/14/2011) |
| 05/19/2011 | 470 | CLERKS NOTICE Case Management Conference set for 6/24/2011 08:30 AM in Courtroom 6, 17th Floor, San Francisco. (beS, COURT STAFF) (Filed on 5/19/2011) (Entered: 05/19/2011) |
| 05/20/2011 | 471 | NOTICE of Voluntary Dismissal *of Lufthansa AG and Swiss International Airlines Ltd. without prejudice* by All Plaintiffs (Lebsock, Christopher) (Filed on 5/20/2011) (Entered: 05/20/2011) |
| 05/23/2011 | 472 | MOTION for Leave to File *the European Carriers' Motion for Reconsideration of the Court's May 9, 2011 Order* filed by Air France. (Attachments: # 1 Exhibit Proposed Motion for Reconsideration, # 2 Proposed Order)(McGrath, Thomas) (Filed on 5/23/2011) (Entered: 05/23/2011) |
| 05/24/2011 | 473 | Joint MOTION for Certificate of Appealability *Defendants' Joint Motion for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b)* filed by All Nippon Airways, China Airlines. Motion Hearing set for 7/1/2011 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. Charles R. Breyer. (Mooney, Richard) (Filed on 5/24/2011) (Entered: 05/24/2011) |
| 05/24/2011 | 474 | Proposed Order re 473 Joint MOTION for Certificate of Appealability *Defendants' Joint Motion for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b)*Joint MOTION for Certificate of Appealability *Defendants' Joint Motion for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b)* by All Nippon Airways, China Airlines. (Mooney, Richard) (Filed on 5/24/2011) (Entered: 05/24/2011) |
| 05/24/2011 | 475 | STIPULATION *and [Proposed] Order Re Briefing and Hearing Schedule for Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd.'s Joint Motion for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b)* by All Nippon Airways, China Airlines. (Mooney, Richard) (Filed on 5/24/2011) (Entered: 05/24/2011) |
| 05/25/2011 | 476 | ERRATA *NOTICE OF ERRATA RE DEFENDANTS JOINT MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* by All Nippon Airways, China Airlines. (Mooney, Richard) (Filed on 5/25/2011) (Entered: 05/25/2011) |
| 05/25/2011 | 477 | MOTION for Certificate of Appealability *Defendants Joint Motion for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. § 1292(b)* filed by All Nippon Airways, China Airlines. Motion Hearing set for 7/1/2011 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. Charles R. Breyer. (Mooney, Richard) (Filed on 5/25/2011) (Entered: 05/25/2011) |
| 05/25/2011 | 478 | RESPONSE (re 472 MOTION for Leave to File *the European Carriers' Motion for Reconsideration of the Court's May 9, 2011 Order* ) *Plaintiffs' Opposition to* |

| | | *European Carriers' Motion for Leave to File a Motion For Reconsideration* filed by All Plaintiffs. (Williams, Steven) (Filed on 5/25/2011) (Entered: 05/25/2011) |
|---|---|---|
| 05/25/2011 | 479 | NOTICE OF APPEAL as to 467 Order on Motion to Dismiss, by Thai Airways. Filing fee $ 455, Receipt # 34611060264. (mcl, COURT STAFF) (Filed on 5/25/2011) (Entered: 05/26/2011) |
| 05/25/2011 | 480 | Representation Statement re 479 Notice of Appeal by Thai Airways. (mcl, COURT STAFF) (Filed on 5/25/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 481 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 479 Notice of Appeal. (mcl, COURT STAFF) (Entered: 05/26/2011) |
| 05/26/2011 | 482 | Copy of Notice of Appeal and Docket sheet mailed to all counsel re appeal 479 . (mcl, COURT STAFF) (mcl, COURT STAFF). (Entered: 05/26/2011) |
| 05/27/2011 | 483 | ORDER by Judge Charles R. Breyer denying 472 Motion for Leave to File. (crblc1, COURT STAFF) (Filed on 5/27/2011) (Entered: 05/27/2011) |
| 06/02/2011 | 484 | NOTICE OF APPEAL as to 467 in 3:07-cv-05634-CRB, Order on Motion to Dismiss, by Vietnam Airlines. Filing fee $ 455, Receipt # 34611060502. **(USCA # 11-16425)** (mcl, COURT STAFF) (Filed on 6/2/2011) (Entered: 06/02/2011) |
| 06/02/2011 | 485 | Representation Statement re (484 in 3:07-cv-05634-CRB) Notice of Appeal by Vietnam Airlines. (mcl, COURT STAFF) (Filed on 6/2/2011) (Entered: 06/02/2011) |
| 06/02/2011 | 486 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re (138 in 3:08-md-01913-CRB, 484 in 3:07-cv-05634-CRB) Notice of Appeal. (mcl, COURT STAFF) (Entered: 06/02/2011) |
| 06/02/2011 | 487 | Copy of Notice of Appeal and Docket sheet mailed to all counsel. (mcl, COURT STAFF) (mcl, COURT STAFF). (Entered: 06/02/2011) |
| 06/07/2011 | 488 | ORDER by Judge Charles R. Breyer denying 477 Motion for Certificate of Appealability. (crblc1, COURT STAFF) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 06/13/2011 | 489 | USCA Case Number 11-16425 USCA for 484 Notice of Appeal filed by Vietnam Airlines. (mcl, COURT STAFF) (Entered: 06/13/2011) |
| 06/14/2011 | 490 | *** **ERRONEOUS ENTRY. SEE 491** *** CLERKS NOTICE Case Management Conference reset for 7/22/2011 08:30 AM in Courtroom 6, 17th Floor, San Francisco. (beS, COURT STAFF) (Filed on 6/14/2011) Modified on 6/15/2011 (mcl, COURT STAFF). (Entered: 06/14/2011) |
| 06/14/2011 | 491 | AMENDED CLERKS NOTICE Case Management Conference reset for 7/22/2011 08:30 AM in Courtroom 6, 17th Floor, San Francisco to (142 in 3:08-md-01913-CRB, 490 in 3:07-cv-05634-CRB) (beS, COURT STAFF) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 07/08/2011 | 492 | NOTICE of Change of Address by Patrick David Robbins (Robbins, Patrick) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/14/2011 | 493 | AMENDED COMPLAINT *Plaintiffs' First Amended Consolidated Class Action Complaint* against Air France, Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Continental Airlines, Inc., Eva Airways, Japan Airlines International, KLM Royal Dutch Airline, Malaysian Airline System Berhad, Philippine Airlines, Inc., Qantas Airways, Ltd., SAS AB, Singapore Airlines, Thai Airways, Vietnam Airlines. Filed by Andrew Barton, Dickson Leung, Brenden G. Maloof, Franklyn Ajaye, David Murphy, Titi Tran, David Kuo, Donald Wortman, |

| | | |
|---|---|---|
| | | Meor Adlin, Rachel Diller, Scott Frederick, Larry Chen. (Williams, Steven) (Filed on 7/14/2011) (Entered: 07/14/2011) |
| 07/15/2011 | 494 | Administrative Motion to File Under Seal *Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) and General Order No. 62* filed by Donald Wortman. (Attachments: # 1 Declaration, # 2 Proposed Order)(Williams, Steven) (Filed on 7/15/2011) (Entered: 07/15/2011) |
| 07/15/2011 | 495 | JOINT CASE MANAGEMENT STATEMENT *Joint Case Management Conference Statement* filed by Donald Wortman. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Williams, Steven) (Filed on 7/15/2011) (Entered: 07/15/2011) |
| 07/15/2011 | 496 | MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* filed by Air France, KLM Royal Dutch Airline, Koninklijke Luchtvaart Maatschappij N.V., SAS AB. Motion Hearing set for 9/16/11 at 10:00 am. (Attachments: # 1 Proposed Order, # 2 Certificate/Proof of Service)(MacDonald, Gary) (Filed on 7/15/2011) Modified on 7/19/2011 (mcl, COURT STAFF). (Entered: 07/15/2011) |
| 07/15/2011 | | Set/Reset Deadlines as to 496 MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)*. Responses due by 7/29/2011. Replies due by 8/5/2011. Motion Hearing set for 9/16/2011 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. (beS, COURT STAFF) (Filed on 7/15/2011) (Entered: 07/18/2011) |
| 07/19/2011 | 497 | NOTICE by Donald Wortman re 495 Joint Case Management Statement, 494 Administrative Motion to File Under Seal *Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) and General Order No. 62 Notice Regarding Document Submitted Under Seal* (Williams, Steven) (Filed on 7/19/2011) Modified on 7/20/2011 (mcl, COURT STAFF). (Entered: 07/19/2011) |
| 07/19/2011 | 498 | ORDER by Judge Charles R. Breyer granting 494 Administrative Motion to File Under Seal (beS, COURT STAFF) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/21/2011 | 499 | NOTICE of Appearance by Thomas Kay Boardman (Boardman, Thomas) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/22/2011 | 500 | RESPONSE (re 496 MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* ) *Opposition* filed byAll Plaintiffs. (Attachments: # 1 Certificate/Proof of Service)(Lebsock, Christopher) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 501 | MOTION for leave to appear in Pro Hac Vice (Anjali B. Patel) ( Filing fee $ 275, receipt number 34611062482.) filed by Koninklijke Luchtvaart Maatschappij N.V. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 505 | Minute Entry: Further Case Management Conference held on 7/22/2011 before Charles R. Breyer (Date Filed: 7/22/2011). Motions due by 8/15/2011. Responses due by 8/29/2011. Replies due by 9/6/2011, matter deemed submitted without hearing. |

| | | (Court Reporter - Not Reported.) (beS, COURT STAFF) (Date Filed: 7/22/2011) (Entered: 07/25/2011) |
|---|---|---|
| 07/25/2011 | 502 | NOTICE of Appearance by Niki B. Okcu *Notice of Appearance of Niki B. Okcu* (Okcu, Niki) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 503 | NOTICE of Appearance by Eric James Buescher *Notice of Appearance of Eric J. Buescher* (Buescher, Eric) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 504 | NOTICE of Appearance by Niall Padraic McCarthy *Notice of Appearance of Niall P. McCarthy* (McCarthy, Niall) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 506 | ORDER by Judge Charles R. Breyer granting (501) Motion for Pro Hac Vice in case 3:07-cv-05634-CRB (Anjali B. Patel) (beS, COURT STAFF) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 507 | NOTICE of Appearance by Jayne Ann Peeters (Peeters, Jayne) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/26/2011 | 508 | REPLY (re 496 MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* ) filed byAir France, KLM Royal Dutch Airline, Koninklijke Luchtvaart Maatschappij N.V., SAS AB. (Warnot, James) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/26/2011 | 509 | Proposed Order re 496 MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* MOTION for Certificate of Appealability *EUROPEAN CARRIERS' MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL PURSUANT TO 28 U.S.C. § 1292(b)* by Air France, KLM Royal Dutch Airline, Koninklijke Luchtvaart Maatschappij N.V., SAS AB. (Warnot, James) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/29/2011 | 510 | ORDER by Judge Charles R. Breyer finding as moot 496 Motion for Certificate of Appealability of Interlocutory Appeal. (beS, COURT STAFF) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 08/03/2011 | 511 | NOTICE of Appearance by Dana Marie Andreoli (Andreoli, Dana) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/09/2011 | 512 | NOTICE by Donald Wortman *Notice of Order* (Attachments: # 1 Exhibit A) (Williams, Steven) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/10/2011 | 513 | NOTICE by Donald Wortman *Notice of Order* (Attachments: # 1 Exhibit A) (Williams, Steven) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/11/2011 | 514 | NOTICE of Appearance by Tracy Eila Reichmuth (Reichmuth, Tracy) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/12/2011 | 515 | NOTICE of Appearance by Ashley Marie Bauer (Bauer, Ashley) (Filed on 8/12/2011) (Entered: 08/12/2011) |
| 08/15/2011 | 516 | MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint and Memorandum of Points and Authorities in Support* filed by Singapore Airlines. Responses due by 8/29/2011. Replies due by 9/6/2011. (Attachments: # 1 Proposed Order)(Sherman, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |

| | | |
|---|---|---|
| 08/15/2011 | 517 | CERTIFICATE OF SERVICE by Singapore Airlines re 516 MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint and Memorandum of Points and Authorities in Support* (Sherman, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 518 | MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points and Authorities In Support Thereof* filed by Malaysian Airline System Berhad. Responses due by 8/29/2011. Replies due by 9/6/2011. (Attachments: # 1 Declaration, # 2 Proposed Order)(Senior, David) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 519 | MOTION to Dismiss *Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint* filed by Air France, KLM Royal Dutch Airline, Koninklijke Luchtvaart Maatschappij N.V., SAS AB. Responses due by 8/29/2011. Replies due by 9/6/2011. (Attachments: # 1 Proposed Order)(Warnot, James) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 520 | MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* filed by Continental Airlines, Inc.. Responses due by 8/29/2011. Replies due by 9/6/2011. (Attachments: # 1 Proposed Order)(Yde, Paul) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 521 | Declaration of Paul L. Yde in Support of 520 MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* filed byContinental Airlines, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 520 ) (Yde, Paul) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/17/2011 | 522 | CLERKS NOTICE, Set/Reset Deadlines as to 519 MOTION to Dismiss *Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint,* 518 MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint,* 520 MOTION to Dismiss *First Amended Consolidated Class Action Complaint,* 516 MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint. Motion Hearing set for 9/30/2011 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer.* (be, COURT STAFF) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/19/2011 | 523 | Supplemental Declaration of Paul L. Yde in Support of 520 MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof,* 521 Declaration in Support,, filed byContinental Airlines, Inc.. (Related document(s) 520 , 521 ) (Yde, Paul) (Filed on 8/19/2011) Modified on 8/22/2011 (mcl, COURT STAFF). (Entered: 08/19/2011) |
| 08/22/2011 | 524 | ORDER of USCA as to 484 Notice of Appeal filed by Vietnam Airlines. The appeal is dismissed. (mcl, COURT STAFF) (Filed on 8/22/2011) (Entered: 08/22/2011) |
| 08/22/2011 | 525 | ORDER of USCA as to 479 Notice of Appeal filed by Thai Airways. The appeal is dismissed. (mcl, COURT STAFF) (Filed on 8/22/2011) (Entered: 08/22/2011) |

| 08/23/2011 | 526 | Administrative Motion to File Under Seal *Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) and General Order No. 62* filed by All Plaintiffs. (Attachments: # 1 Declaration Declaration of Steven N. Williams in Support of Plaintiffs' Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) and General Order No. 62, # 2 Proposed Order [Proposed] Order Regarding Plaintiffs' Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) and General Order No. 62)(Williams, Steven) (Filed on 8/23/2011) (Entered: 08/23/2011) |
|---|---|---|
| 08/23/2011 | 527 | MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* filed by All Plaintiffs. Motion Hearing set for 10/14/2011 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 9/6/2011. Replies due by 9/13/2011. (Attachments: # 1 Proposed Order [Proposed] Order Granting Motion to Compel)(Williams, Steven) (Filed on 8/23/2011) (Entered: 08/23/2011) |
| 08/23/2011 | 528 | Declaration of Steven N. Williams in Support of 527 MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery Declaration of Steven N. Williams in Support of Notice of Motion and Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines Ltd. to Provide Discovery* filed byAll Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L) (Related document(s) 527 ) (Williams, Steven) (Filed on 8/23/2011) (Entered: 08/23/2011) |
| 08/25/2011 | 529 | ORDER REFERRING CASE to Magistrate Judge for Discovery purposes. Signed by Judge Charles R. Breyer on 8/25/2011. (beS, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/26/2011 | 530 | ORDER Setting Hearing on 527 MOTION to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery. Motion Hearing set for 10/27/2011 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 08/26/2011. (dmrlc1, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/29/2011 | 531 | RESPONSE (re 516 MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint and Memorandum of Points and Authorities in Support* ) *Plaintiffs' Opposition to Defendants' Motion to Dismiss Portions of the First Amended Consolidated Complaint Based On The Foreign Trade Antitrust Improvements Act* filed byAll Plaintiffs. (Attachments: # 1 Proposed Order [Proposed] Order Denying Defendants' Motion to Dismiss Portions of the First Amended Consolidated Complaint Based On The Foreign Trade Antitrust Improvements Act)(Williams, Steven) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 532 | RESPONSE (re 518 MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof* MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof* ) *Memorandum of Points And Authorities In Opposition To Motion To Dismiss Claims Re Fraudulent Concealment* filed byAll Plaintiffs. (Attachments: # 1 Proposed Order [Proposed] Order Denying Motion to Dismiss Claims re |

| | | |
|---|---|---|
| | | Fraudulent Concealment in Plaintiffs' First Amended Class Action Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) By Certain Defendants)(Williams, Steven) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 533 | RESPONSE (re 519 MOTION to Dismiss *Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint* ) *Memorandum Of Points And Authorities In Opposition To European Carriers' Motion To Dismiss Certain Portions Of Plaintiffs' First Amended Consolidated Class Action Complaint* filed byAll Plaintiffs. (Attachments: # 1 Proposed Order [Proposed] Order Denying European Carriers' Motion to Dismiss Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint)(Williams, Steven) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 534 | RESPONSE (re 520 MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* ) *Plaintiffs' Opposition to Continental Airlines, Inc.'s Motion to Dismiss The First Amended Consolidated Complaint* filed byAll Plaintiffs. (Attachments: # 1 Appendix A, # 2 Proposed Order [Proposed] Order Denying Continental Airlines, Inc.'s Motion to Dismiss The First Amended Consolidated Complaint)(Williams, Steven) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 09/01/2011 | 535 | Order by Magistrate Judge Donna M. Ryu denying 526 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/02/2011 | 536 | STIPULATION *(JOINT) AND [PROPOSED] ORDER ON TIMING FOR FILING OF REPLY MEMORANDUM IN FURTHER SUPPORT OF DEFENDANTS' MOTIONS TO DISMISS PORTIONS OF PLAINTIFFS' FIRST AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* by Micah Abrams, William Adams, Meor Adlin, Air France, Air New Zealand, Franklyn Ajaye, All Nippon Airways, All Plaintiffs, Lori Barrett, Andrew Barton, Michael Benson, Brenden G. Maloof, British Airways, Rufus Browning, Clyde H. Campbell, Robert Casteel, III, Cathay Pacific Airways, Larry Chen, China Airlines, Woodrow Clark, II, Continental Airlines, Inc., Deutsche Lufthansa AG, Rachel Diller, Christian Duke, Eva Airways, James Evans, Matthew Evans, Judah M. Feigenbaum, Mark Foy, Scott Frederick, Stephen Gaffigan, Margaret Garcia, Reiko Hirai, Bruce Hut, Japan Airlines International, Caroline Joy, KLM Royal Dutch Airline, Martin Kaufman, Tori Kitagawa, Koninklijke Luchtvaart Maatschappij N.V., David Kuo, Justin LaBarge, Dickson Leung, Malaysia Airlines, Malaysian Airline System Berhad, Ireatha Diane Mitchell, Kevin Moy, David Murphy, Trong Nguyen, Northwest Airlines, Philippine Airlines, Inc., Qantas Airways, Ltd., Lolly Randall, SAS AB, Thomas Schelly, Singapore Airlines, Tracey Wadmore Smith, Swiss International AG, Thai Airways, Titi Tran, Jason Gregory Turner, UNITED STATES OF AMERICA, United Airlines, Vietnam Airlines, Donald Wortman. (Sherman, William) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 537 | Declaration of WILLIAM R. SHERMAN in Support of 536 Stipulation,,,,, filed bySingapore Airlines. (Related document(s) 536 ) (Sherman, William) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 538 | ORDER re 536 Stipulation, filed by Eva Airways,et al., Set/Reset Deadlines as to 519 MOTION to Dismiss *Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint*, 518 MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof* MOTION to Dismiss *Claims Re Fraudulent* |

| | | |
|---|---|---|
| | | *Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof*, [516](#) MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint and Memorandum of Points and Authorities in Support*, [520](#) MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof*. Replies due by 9/9/2011.. Signed by Judge Charles R. Breyer on 9/2/2011. (beS, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/09/2011 | [539](#) | REPLY (re [516](#) MOTION to Dismiss *Portions of Plaintiffs' First Amended Consolidated Class Action Complaint and Memorandum of Points and Authorities in Support* ) filed bySingapore Airlines. (Sherman, William) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | [540](#) | CERTIFICATE OF SERVICE by Singapore Airlines re [539](#) Reply to Opposition/Response (Sherman, William) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | [541](#) | *** **ERRONEOUS ENTRY** *** REPLY (re [520](#) MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* ) filed byContinental Airlines, Inc. (Yde, Paul) (Filed on 9/9/2011) Modified on 9/12/2011 (mcl, COURT STAFF). (Entered: 09/09/2011) |
| 09/09/2011 | [542](#) | REPLY (re [520](#) MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* ) filed byContinental Airlines, Inc.. (Yde, Paul) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | [543](#) | Declaration of Richard S. Synder in Support of [520](#) MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* MOTION to Dismiss *First Amended Consolidated Class Action Complaint Pursuant to F.R.C.P. 12(B)(1); Memorandum of Points and Authorities in Support Thereof* filed byContinental Airlines, Inc.. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Related document(s) [520](#) ) (Yde, Paul) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | [544](#) | REPLY (re [518](#) MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof* MOTION to Dismiss *Claims Re Fraudulent Concealment In Plaintiffs First Amended Class Action Complaint Pursuant To F.R.C.P. 12(B)(6) By Certain Defendants; Memorandum Of Points And Authorities In Support Thereof* ) filed byMalaysian Airline System Berhad. (Senior, David) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | [545](#) | REPLY (re [519](#) MOTION to Dismiss *Certain Portions of Plaintiffs' First Amended Consolidated Class Action Complaint* ) filed byAir France, KLM Royal Dutch Airline, Koninklijke Luchtvaart Maatschappij N.V., SAS AB. (Warnot, James) (Filed on 9/9/2011) (Entered: 09/09/2011) |

4-ER-646

| | | |
|---|---|---|
| 09/16/2011 | 546 | MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* filed by Donald Wortman. Motion Hearing set for 10/27/2011 11:00 AM in Courtroom 4, 3rd Floor, Oakland before Magistrate Judge Donna M. Ryu. Responses due by 9/30/2011. Replies due by 10/7/2011. (Attachments: # 1 Proposed Order [Proposed] Order Granting Motion to Compel)(Williams, Steven) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/16/2011 | 547 | Declaration of Steven N. Williams in Support of 546 MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery Declaration of Steven N. Williams in Support of Notice of Motion and Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* filed byDonald Wortman. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Related document(s) 546 ) (Williams, Steven) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/19/2011 | 548 | MANDATE of USCA as to 484 Notice of Appeal filed by Vietnam Airlines. The judgment of this Court, entered 8/10/11, takes effect this date. (mcl, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 549 | CLERKS Letter Spreading Mandate to Counsel re 548 . (mcl, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/22/2011 | 550 | NOTICE of Appearance by Elizabeth Minjue Kim *for EVA Airways Corporation* (Kim, Elizabeth) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 551 | NOTICE of Appearance by Tammy Ann Tsoumas *for EVA Airways Corporation* (Tsoumas, Tammy) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 552 | NOTICE of Appearance by Nien-Ping Ian Wang *for EVA Airways Corporation* (Wang, Nien-Ping) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/30/2011 | 553 | Minute Entry: Motion Hearing held on 9/30/2011 before Charles R. Breyer (Date Filed: 9/30/2011) re 518 MOTION to Dismiss filed by Malaysian Airline System Berhad, 516 MOTION to Dismiss filed by Singapore Airlines, 520 MOTION to Dismiss filed by Continental Airlines, Inc., 519 MOTION to Dismiss filed by Koninklijke Luchtvaart Maatschappij N.V., SAS AB, Air France, KLM Royal Dutch Airline. ***Motions terminated: 518 MOTION to Dismiss filed by Malaysian Airline System Berhad, 519 MOTION to Dismiss filed by Koninklijke Luchtvaart Maatschappij N.V., SAS AB, Air France, KLM Royal Dutch Airline, 520 MOTION to Dismiss filed by Continental Airlines, Inc., 516 MOTION to Dismiss filed by Singapore Airlines. (Court Reporter Joan Columbini.) (beS, COURT STAFF) (Date Filed: 9/30/2011) (Entered: 09/30/2011) |
| 09/30/2011 | 554 | MOTION for Extension of Time to File Response/Reply *Local Rule 6-3 Motion of All Nippon Airways and China Airlines for Modification of Time Within Which To File Opposition to Motion to Compel* filed by All Nippon Airways, China Airlines. (Attachments: # 1 Declaration Declaration of Ankur Kapoor ISO Local Rule 6-3 Motion of All Nippon Airways and China Airlines for Modification of Time Within Which to File Opposition to Motion to Compel, # 2 Proposed Order [Proposed] Order Granting All Nippon Airways and China Airlines Local Rule 6-3 Motion for |

| | | |
|---|---|---|
| | | Modification of Time Within Which To File Opposition to Motion To Compel) (Mooney, Richard) (Filed on 9/30/2011) (Entered: 09/30/2011) |
| 09/30/2011 | [555](#) | Order by Magistrate Judge Donna M. Ryu granting in part and denying in part (554) Motion for Extension of Time to File Response/Reply re (554 in 3:07-cv-05634-CRB) MOTION for Extension of Time to File Response/Reply *Local Rule 6-3 Motion of All Nippon Airways and China Airlines for Modification of Time Within Which To File Opposition to Motion To Compel*, (546 in 3:07-cv-05634-CRB) MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ( Responses due by 10/5/2011., Replies due by 10/12/2011.) in case 3:07-cv-05634-CRB.Associated Cases: 3:07-cv-05634-CRB, 3:07-cv-06394-CRB, 3:08-cv-01453-CRB, 3:08-cv-01912-CRB, 3:10-cv-04137-CRB(dmrlc2, COURT STAFF) (Filed on 9/30/2011) (Entered: 09/30/2011) |
| 10/04/2011 | [556](#) | ORDER GRANTING MOTION OF SINGAPORE AIRLINES AND DENYING MOTIONS OF MALAYSIAN AIRLINES, THE EUROPEAN CARRIERS, AND CONTINENTAL AIRLINES. Signed by Judge Charles R. Breyer on 10/4/2011. (crblc1, COURT STAFF) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/04/2011 | [557](#) | Transcript of Proceedings held on September 30, 2011, before Judge Charles R. Breyer. Court Reporter/Transcriber Joan Marie Columbini, Telephone number 415-255-6842. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 10/25/2011. Redacted Transcript Deadline set for 11/4/2011. Release of Transcript Restriction set for 1/3/2012. (Columbini, Joan) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/05/2011 | [558](#) | RESPONSE (re [546](#) MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *All Nippon Airways Co. Ltd. and China Airlines' Memorandum in Opposition to Plaintiffs' Motion to Compel Discovery* filed byAll Nippon Airways. (Mooney, Richard) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | [559](#) | Declaration of Alysia A. Solow in support of [546](#) MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *Declaration of Alysia A. Solow in Support of Defendant All Nippon Airways Co. Ltd.'s Opposition to Plaintiffs' Motion to Compel* filed byAll Nippon Airways. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D)(Mooney, Richard) (Filed on 10/5/2011) Modified on 10/6/2011 (mcl, COURT STAFF). (Entered: 10/05/2011) |
| 10/05/2011 | [560](#) | Declaration of James V. Dick in support of [546](#) MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *Declaration of James V. Dick* filed byAll Nippon Airways. (Mooney, Richard) (Filed on 10/5/2011) Modified on 10/6/2011 (mcl, COURT STAFF). (Entered: 10/05/2011) |
| 10/05/2011 | [561](#) | Declaration of Takeshi Arakawa in support of [546](#) MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd.* |

| | | |
|---|---|---|
| | | *to Provide Discovery* ) *Declaration of Takeshi Arakawa in Support of Defendant All Nippon Airways Co. Ltd.'s Opposition to Plaintiffs' Motion to Compel* filed byAll Nippon Airways. (Mooney, Richard) (Filed on 10/5/2011) Modified on 10/6/2011 (mcl, COURT STAFF). (Entered: 10/05/2011) |
| 10/05/2011 | 562 | Declaration of Robert E. Singleton in support of 546 MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *Declaration of Robert E. Singleton* filed byAll Nippon Airways. (Mooney, Richard) (Filed on 10/5/2011) Modified on 10/6/2011 (mcl, COURT STAFF). (Entered: 10/05/2011) |
| 10/05/2011 | 563 | CERTIFICATE OF SERVICE re 546 MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *Certificate of Service* filed byAll Nippon Airways. (Mooney, Richard) (Filed on 10/5/2011) Modified on 10/6/2011 (mcl, COURT STAFF). (Entered: 10/05/2011) |
| 10/06/2011 | 564 | MOTION for leave to appear in Pro Hac Vice (Robert N. Kaplan) ( Filing fee $ 275, receipt number 34611065498.) filed by Stephen Gaffigan, Bruce Hut. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/06/2011 | 565 | MOTION for leave to appear in Pro Hac Vice (Elana Katcher) ( Filing fee $ 275, receipt number 34611065498.) filed by Stephen Gaffigan, Bruce Hut. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/12/2011 | 566 | ORDER by Judge Charles R. Breyer granting 564 Motion for Pro Hac Vice (R.N. Kaplan) (be, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 567 | ORDER by Judge Charles R. Breyer granting 565 Motion for Pro Hac Vice (E. Katcher) (be, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 568 | REPLY (re 546 MOTION to Compel *Notice of Motion and Motion to Compel; Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* ) *Reply Memorandum of Points and Authorities in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* filed byAll Plaintiffs. (Williams, Steven) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 569 | Declaration of Steven N. Williams in Support of 568 Reply to Opposition/Response, *Reply Declaration of Steven N. Williams in Support of Motion to Compel Defendants All Nippon Airways Co., Ltd. and China Airlines, Ltd. to Provide Discovery* filed byAll Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 568 ) (Williams, Steven) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 570 | Declaration of Tom Matzen in Support of 568 Reply to Opposition/Response, *Declaration of Tom Matzen* filed byAll Plaintiffs. (Related document(s) 568 ) (Williams, Steven) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/18/2011 | 572 | MOTION for leave to appear in Pro Hac Vice (Michael J. Fanelli) ( Filing fee $ 275, receipt number 34611065979.) filed by Philippine Airlines, Inc. (Attachments: # 1 Proposed Order)(mcl, COURT STAFF) (Filed on 10/18/2011) (Entered: 10/20/2011) |

| | | |
|---|---|---|
| 10/20/2011 | 571 | ORDER re 546 Plaintiffs' MOTION to Compel. Signed by Magistrate Judge Donna M. Ryu on 10/20/2011. (dmrlc1, COURT STAFF) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/21/2011 | 573 | ORDER by Judge Charles R. Breyer granting 572 Motion for Pro Hac Vice (M J Fanelli) (beS, COURT STAFF) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/25/2011 | 574 | Statement *Pursuant to 10/20/11 Order* by China Airlines. (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 575 | EXHIBITS re 574 Statement *Attachment A* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 576 | EXHIBITS re 574 Statement *Attachment B* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 577 | EXHIBITS re 574 Statement *Attachment C* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 578 | EXHIBITS re 574 Statement *Attachment D* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 579 | EXHIBITS re 574 Statement *Attachment E (Part 1 of 2)* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 580 | EXHIBITS re 574 Statement *Attachment E (Part 2 of 2)* filed byChina Airlines. (Related document(s) 574 ) (Dick, James) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 581 | Statement *Pursuant to Judge Ryu October 20, 2011 Order re: Plaintiffs Motion to Compel* by All Nippon Airways. (Attachments: # 1 Exhibit 1)(Stoltz, Mitchell) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/27/2011 | 582 | Minute Entry: Motion Hearing held on 10/27/2011 before Magistrate Judge Donna M. Ryu re 546 MOTION to Compel. Motion DENIED WITHOUT PREJUDICE. (Court Reporter Jennifer Macato.) (Recorded on FTR at 3:59-4:16). ***Motions terminated: 546 MOTION to Compel. (dmrlc1, COURT STAFF) (Date Filed: 10/27/2011) Modified on 10/27/2011 (dmrlc1, COURT STAFF). (Entered: 10/27/2011) |
| 10/31/2011 | 583 | ERRATA re 557 Transcript,,, *Errata Sheet to Transcript of Proceedings Held on September 30, 2011* by Continental Airlines, Inc.. (Snyder, Richard) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 11/10/2011 | 584 | STIPULATION *[JOINT] FOR EXTENSION OF TIME TO ANSWER PLAINTIFFS' FIRST AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* by Singapore Airlines. (Bauer, Ashley) (Filed on 11/10/2011) (Entered: 11/10/2011) |
| 11/15/2011 | 585 | ANSWER to Amended Complaint byAir New Zealand. (Holland, Michael) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 586 | ANSWER to Amended Complaint byAir France. (Warnot, James) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 587 | ANSWER to Amended Complaint byCathay Pacific Airways. (Attachments: # 1 Certificate/Proof of Service)(Cairo, Deana) (Filed on 11/15/2011) (Entered: 11/15/2011) |

| 11/15/2011 | 588 | ANSWER to Amended Complaint byContinental Airlines, Inc.. (Yde, Paul) (Filed on 11/15/2011) (Entered: 11/15/2011) |
|---|---|---|
| 11/15/2011 | 589 | Answer to Amended Complaint byChina Airlines. (Dick, James) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 590 | NOTICE of Voluntary Dismissal *PLAINTIFFS NOTICE OF VOLUNTARY DISMISSAL OF SAS AB* by Micah Abrams, William Adams, Meor Adlin, Franklyn Ajaye, All Plaintiffs, Lori Barrett, Andrew Barton, Michael Benson, Brenden G. Maloof, Rufus Browning, Clyde H. Campbell, Robert Casteel, III, Larry Chen, Woodrow Clark, II, Rachel Diller, Christian Duke, James Evans, Matthew Evans, Mark Foy, Scott Frederick, Stephen Gaffigan, Margaret Garcia, Reiko Hirai, Bruce Hut, Caroline Joy, Martin Kaufman, Tori Kitagawa, David Kuo, Justin LaBarge, Dickson Leung, Ireatha Diane Mitchell, Kevin Moy, David Murphy, Lolly Randall, Thomas Schelly, Tracey Wadmore Smith, Titi Tran, Jason Gregory Turner, Donald Wortman (Lebsock, Christopher) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 591 | ANSWER to Amended Complaint byKoninklijke Luchtvaart Maatschappij N.V.. (MacDonald, Gary) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 592 | ANSWER to Amended Complaint byMalaysian Airline System Berhad. (Senior, David) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 593 | Answer to Amended Complaint 493 Amended Complaint,, *("Answer of Defendant Thai Airways International Public Company Limited to Plaintiffs' First Amended Consolidated Class Action Complaint")* byThai Airways. (Attachments: # 1 Certificate/Proof of Service)(Wilson, Rowan) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 594 | Answer to Amended Complaint bySingapore Airlines. (Sherman, William) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 595 | ANSWER to Amended Complaint *Vietnam Airlines Company Limited's Answer to Plaintiffs' First Amended Consolidated Class Action Complaint* byVietnam Airlines. (Hawk, Robert) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 596 | ANSWER to Amended Complaint byQantas Airways, Ltd.. (Attachments: # 1 Certificate/Proof of Service)(Shaw, Kimberly) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 597 | ANSWER to Amended Complaint byPhilippine Airlines, Inc.. (Stork, Anita) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 598 | ANSWER to Amended Complaint byEva Airways. (Casamassima, Christopher) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 599 | ANSWER with Jury Damand to Amended Complaint byAll Nippon Airways. (Stoltz, Mitchell) (Filed on 11/15/2011) Modified on 11/16/2011 (mjj2, COURT STAFF). (Entered: 11/15/2011) |
| 11/17/2011 | 600 | NOTICE of Change of Address by David Andrew Senior (Senior, David) (Filed on 11/17/2011) (Entered: 11/17/2011) |
| 11/30/2011 | 601 | Letter Brief *Joint Letter Brief* (Redacted) filed by All Nippon Airways, All Plaintiffs. (Williams, Steven) (Filed on 11/30/2011) Modified on 12/1/2011 (mjj2, COURT STAFF). (Entered: 11/30/2011) |
| 11/30/2011 | 602 | Administrative Motion to File Under Seal filed by All Nippon Airways. (Attachments: # 1 Proposed Order)(Mooney, Richard) (Filed on 11/30/2011) |

| | | (Entered: 11/30/2011) |
|---|---|---|
| 11/30/2011 | 603 | Declaration of Richard Mooney in Support of 602 Administrative Motion to File Under Seal filed byAll Nippon Airways. (Related document(s) 602 ) (Mooney, Richard) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 12/01/2011 | 604 | Letter from Richard Snyder *to Judge Ryu*. (Snyder, Richard) (Filed on 12/1/2011) (Entered: 12/01/2011) |
| 12/02/2011 | 605 | NOTICE of Substitution of Counsel by Mitchell Leff Stoltz (Stoltz, Mitchell) (Filed on 12/2/2011) (Entered: 12/02/2011) |
| 12/06/2011 | 606 | ORDER granting 602 Defendant All Nippon Airways Co., Ltd's (ANA) Administrative Motion to File Under Seal by Judge Magistrate Judge Donna M. Ryu. Plaintiffs and Defendant ANA's Joint Letter Brief pursuant to the Court's Standing Order is to be filed Under Seal with this court, and is ordered Sealed. Signed by Magistrate Judge Donna M. Ryu 12/6/2011. (ig, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/06/2011 | 607 | DOCUMENT E-FILED UNDER SEAL re 606 Order on Administrative Motion to File Under Seal, by All Nippon Airways, All Plaintiffs. (Mooney, Richard) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/06/2011 | 608 | AMENDED ANSWER to *Plaintiffs' First Amended Consolidated Class Action Complaint* 493 Amended Complaint,, byThai Airways. (Attachments: # 1 Certificate/Proof of Service)(Wilson, Rowan) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/12/2011 | 609 | ORDER re 601 604 Joint Letter Briefs Re Discovery Dispute. Signed by Magistrate Judge Donna M. Ryu on 12/12/2011. (dmrlc1, COURT STAFF) (Filed on 12/12/2011) (Entered: 12/12/2011) |
| 12/14/2011 | 610 | Letter Brief re 601 Letter Brief, 609 Order, 604 Letter *Joint Letter Brief* filed byAir France, Air New Zealand, All Plaintiffs, Cathay Pacific Airways, China Airlines, Continental Airlines, Inc., Eva Airways, KLM Royal Dutch Airline, Malaysian Airline System Berhad, Philippine Airlines, Inc., Qantas Airways, Ltd., Singapore Airlines, Thai Airways, Vietnam Airlines. (Related document(s) 601 , 609 , 604 ) (Snyder, Richard) (Filed on 12/14/2011) (Entered: 12/14/2011) |
| 12/19/2011 | 611 | Letter Brief re 610 Letter Brief, *Clarifying Certain Information With Respect To Air New Zealand* filed byAll Plaintiffs. (Related document(s) 610 ) (Lebsock, Christopher) (Filed on 12/19/2011) (Entered: 12/19/2011) |
| 12/28/2011 | 612 | NOTICE of Change of Address by Brian Joseph Barry, Esq (Barry, Brian) (Filed on 12/28/2011) (Entered: 12/28/2011) |
| 01/03/2012 | 613 | ORDER Setting Hearing on 610 601 Joint Discovery Letters. Discovery Hearing set for 1/12/2012 11:00 a.m. before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 01/03/2012. (dmrlc1, COURT STAFF) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/05/2012 | 614 | NOTICE of Appearance by Ankur Kapoor *Gary J. Malone* (Kapoor, Ankur) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/05/2012 | 615 | NOTICE of Appearance by Ankur Kapoor *of Alysia Solow* (Kapoor, Ankur) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/06/2012 | 616 | NOTICE of Change of Address by Jesse William Markham (Markham, Jesse) (Filed on 1/6/2012) (Entered: 01/06/2012) |

| | | |
|---|---|---|
| 01/06/2012 | 617 | NOTICE by All Nippon Airways *NOTICE OF FIRM NAME CHANGE* (Mooney, Richard) (Filed on 1/6/2012) (Entered: 01/06/2012) |
| 01/10/2012 | 618 | NOTICE by All Nippon Airways *NOTICE OF WITHDRAWAL OF ATTORNEY* (Mooney, Richard) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/12/2012 | 619 | ***FILED IN ERROR. PLEASE SEE DOCKET # 620 ***<br><br>Minute Entry: Discovery Hearing held on 1/12/2012 before Magistrate Judge Donna M. Ryu (Date Filed: 1/12/2012). Plaintiffs' Motion to Compel 610 DENIED without prejudice. (Court Reporter Raynee Mercado.) (dmrlc1, COURT STAFF) (Date Filed: 1/12/2012) Modified on 1/12/2012 (dmrlc1, COURT STAFF). (Entered: 01/12/2012) |
| 01/12/2012 | 620 | CORRECTION OF DOCKET # 619 . Minute Entry: Discovery Hearing held on 1/12/2012 before Magistrate Judge Donna M. Ryu (Date Filed: 1/12/2012). Plaintiffs' Motion to Compel 601 DENIED without prejudice. (Court Reporter Raynee Mercado.) (dmrlc1, COURT STAFF) (Date Filed: 1/12/2012) (Entered: 01/12/2012) |
| 01/18/2012 | 621 | ORDER re Plaintiffs' Motion to Compel 610 601 . Signed by Magistrate Judge Donna M. Ryu on 01/18/2012. (dmrlc1, COURT STAFF) (Filed on 1/18/2012) (Entered: 01/18/2012) |
| 01/19/2012 | 622 | STIPULATION WITH PROPOSED ORDER *[JOINT] ON THE TIMING FOR FILING OF A JOINT SUBMISSION REGARDING A PROCEDURE FOR DISCOVERY OF AIR CARGO MATERIALS* filed by Singapore Airlines. (Bauer, Ashley) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/19/2012 | 623 | Order by Magistrate Judge Donna M. Ryu granting 622 Stipulation on the timing for filing a joint submission regarding a procedure for discovery of Air Cargo materials. (dmrlc1, COURT STAFF) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/26/2012 | 624 | Letter from All Parties *Joint Letter re Proposed Orders*. (Attachments: # 1 Plaintiffs' Proposed Order, # 2 Defendants' Proposed Order)(Williams, Steven) (Filed on 1/26/2012) (Entered: 01/26/2012) |
| 02/01/2012 | 625 | Letter from Steven N. Williams . (Williams, Steven) (Filed on 2/1/2012) (Entered: 02/01/2012) |
| 02/01/2012 | 626 | STIPULATION WITH PROPOSED ORDER re 625 Letter *Stipulation and [Proposed] Order Regarding the Production of Electronically Stored Information* filed by All Plaintiffs. (Williams, Steven) (Filed on 2/1/2012) (Entered: 02/01/2012) |
| 02/06/2012 | 627 | ORDER Re Parties' Submissions Re Protocol for Review and Selection Procedure for Air Cargo Documents. Signed by Magistrate Judge Donna M. Ryu on 02/06/2012. (Attachments: # 1 Exhibit)(dmrlc1, COURT STAFF) (Filed on 2/6/2012) (Entered: 02/06/2012) |
| 02/07/2012 | 628 | Order by Magistrate Judge Donna M. Ryu granting 626 Stipulation, Regarding the Production of Electronically Stored Information.(dmrlc1, COURT STAFF) (Filed on 2/7/2012) (Entered: 02/07/2012) |
| 02/13/2012 | 629 | Letter from All Parties *to Hon. Judge Donna M. Ryu regarding the Court's Tentative Ruling and Proposed Order (Dkt. Nos. 627, 627-1)*. (Bauer, Ashley) (Filed on 2/13/2012) (Entered: 02/13/2012) |
| 02/14/2012 | 630 | ORDER RE PROTOCOL FOR REVIEW AND SELECTION PROCEDURE FOR AIR CARGO DOCUMENTS. Signed by Magistrate Judge Donna M. Ryu on |

| | | 02/14/2012. (dmrlc1, COURT STAFF) (Filed on 2/14/2012) (Entered: 02/14/2012) |
|---|---|---|
| 02/14/2012 | 631 | ORDER RE Production of Air Cargo Documents. Signed by Magistrate Judge Donna M. Ryu on 02/14/2012. (dmrlc1, COURT STAFF) (Filed on 2/14/2012) (Entered: 02/14/2012) |
| 03/01/2012 | 632 | NOTICE of Change In Counsel by Anita Fern Stork, Esq (Stork, Anita) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/09/2012 | 633 | STIPULATION WITH PROPOSED ORDER *RE MOTION FOR CLASS CERTIFICATION* filed by All Plaintiffs. (Williams, Steven) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 634 | NOTICE of Appearance by Joshua Daniel Roth (Roth, Joshua) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 635 | NOTICE of Appearance by Shahzeb Lari (Lari, Shahzeb) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 636 | NOTICE of Appearance by Douglas H. Flaum (Flaum, Douglas) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 637 | NOTICE of Appearance by Bernard Angelo Nigro, Jr (Nigro, Bernard) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/14/2012 | 638 | ORDER by Judge Charles R. Breyer granting 633 Stipulation re Motion for Class Certification (beS, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 05/17/2012 | 639 | NOTICE of Appearance by Cortlin Hall Lannin *for Defendant Philippine Airlines, Inc.* (Lannin, Cortlin) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/17/2012 | 640 | Letter from Plaintiffs and Defendant Philippine Airlines, Inc. *to Magistrate Judge Donna M. Ryu*. (Lebsock, Christopher) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/18/2012 | 641 | ORDER re 640 Joint Letter. Signed by Magistrate Judge Donna M. Ryu on 5/18/2012. (hlkS, COURT STAFF) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | 642 | Joint Discovery Letter Brief *to Magistrate Judge Donna M. Ryu* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/22/2012 | 643 | ORDER Requiring Supporting Documentation and Setting Hearing on 642 Joint Discovery Letter Brief : Motion Hearing set for 7/12/2012 11:00 AM in Courtroom 4, 3rd Floor, Oakland before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 5/22/2012. (hlkS, COURT STAFF) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/23/2012 | 644 | NOTICE of Change In Counsel by Lori Sambol Brody . (Brody, Lori) (Filed on 5/23/2012) Modified on 5/24/2012 (mcl, COURT STAFF). (Entered: 05/23/2012) |
| 05/29/2012 | 645 | EXHIBITS re 642 Joint Discovery Letter Brief *to Magistrate Judge Donna M. Ryu*, 643 Order, Order Setting Hearing on Motion,, *Plaintiffs' Submission Pursuant to the Court's May 22, 2012 Order* filed by All Plaintiffs. (Related document(s) 642 , 643 ) (Williams, Steven) (Filed on 5/29/2012) (Entered: 05/29/2012) |
| 05/29/2012 | 646 | NOTICE by Philippine Airlines, Inc. re 643 Order, Order Setting Hearing on Motion,, *PAL's Filing of Documents* (Attachments: # 1 Declaration Clara De Castro) (Stork, Anita) (Filed on 5/29/2012) (Entered: 05/29/2012) |
| 05/30/2012 | 647 | NOTICE of Appearance by Richard Sutton Snyder *of Craig Minerva* (Snyder, |

4-ER-654

| | | Richard) (Filed on 5/30/2012) (Entered: 05/30/2012) |
|---|---|---|
| 05/31/2012 | 648 | NOTICE of Appearance by Kavita B Ramakrishnan *for Defendant Thai Airways International Public Company Limited* (Attachments: # 1 Certificate/Proof of Service)(Ramakrishnan, Kavita) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 06/22/2012 | 649 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Continue Hearing Date* filed by Philippine Airlines, Inc.. (Stork, Anita) (Filed on 6/22/2012) (Entered: 06/22/2012) |
| 06/22/2012 | 650 | Declaration of Anita F. Stork in Support of 649 STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Continue Hearing Date* filed byPhilippine Airlines, Inc.. (Related document(s) 649 ) (Stork, Anita) (Filed on 6/22/2012) (Entered: 06/22/2012) |
| 06/22/2012 | 651 | ORDER re 649 STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Continue Hearing Date* filed by Philippine Airlines, Inc., Motions terminated: 649 STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Continue Hearing Date* filed by Philippine Airlines, Inc. Motion Hearing set for 8/9/2012 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 6/22/2012. (hlkS, COURT STAFF) (Filed on 6/22/2012) (Entered: 06/22/2012) |
| 07/09/2012 | 652 | NOTICE of Change of Address by Robert B. Hawk (Hawk, Robert) (Filed on 7/9/2012) (Entered: 07/09/2012) |
| 08/09/2012 | 653 | Minute Entry: Motion Hearing held on 8/9/2012 before Magistrate Judge Donna M. Ryu (Date Filed: 8/9/2012) re 642 Joint Discovery Letter Brief*to Magistrate Judge Donna M. Ryu* filed by All Plaintiffs. (Court Reporter Raynee Mercado.) (dmrlc2, COURT STAFF) (Date Filed: 8/9/2012) (Entered: 08/09/2012) |
| 08/13/2012 | 654 | Transcript of Proceedings held on August 9, 2012, before Judge Donna M. Ryu. Court Reporter Raynee H. Mercado, Telephone number (510)451-7530, raynee_mercado@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 9/4/2012. Redacted Transcript Deadline set for 9/13/2012. Release of Transcript Restriction set for 11/13/2012. (rhm, ) (Filed on 8/13/2012) (Entered: 08/13/2012) |
| 08/14/2012 | 655 | Order by Magistrate Judge Donna M. Ryu ruling on 642 Discovery Letter Brief. (dmrlc2, COURT STAFF) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/23/2012 | 656 | Letter *to Magistrate Judge Donna M. Ryu*. (Lebsock, Christopher) (Filed on 8/23/2012) (Entered: 08/23/2012) |
| 08/24/2012 | 657 | ORDER EXTENDING DEADLINE TO SUBMIT JOINT DISCOVERY LETTER. Signed by Magistrate Judge Donna M. Ryu on 08/24/2012. (dmrlc1, COURT STAFF) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 08/28/2012 | 658 | Joint Discovery Letter Brief*to Magistrate Judge Donna M. Ryu* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 8/28/2012) (Entered: 08/28/2012) |
| 09/11/2012 | 659 | NOTICE of Voluntary Dismissal *Without Prejudice* by Caroline Joy (Emblidge, G.) (Filed on 9/11/2012) (Entered: 09/11/2012) |

| | | |
|---|---|---|
| 09/14/2012 | 660 | Order by Magistrate Judge Donna M. Ryu Regarding 658 August 28, 2012 Joint Discovery Letter.(dmrlc1, COURT STAFF) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/20/2012 | 661 | NOTICE by Eva Airways *NOTICE OF WITHDRAWAL OF ATTORNEY* (Attachments: # 1 Certificate/Proof of Service)(Casamassima, Christopher) (Filed on 9/20/2012) (Entered: 09/20/2012) |
| 11/06/2012 | 662 | NOTICE by Rachel Diller *NOTICE OF WITHDRAWAL OF COUNSEL JON T. KING* (Lebsock, Christopher) (Filed on 11/6/2012) (Entered: 11/06/2012) |
| 11/16/2012 | 663 | STIPULATION WITH PROPOSED ORDER *Stipulation of Voluntary Dismissal of Defendant Koninklijke Luchtvaart Maatschappij N.V.* filed by All Plaintiffs. (Williams, Steven) (Filed on 11/16/2012) (Entered: 11/16/2012) |
| 11/27/2012 | 664 | STIPULATION WITH PROPOSED ORDER *RE CLASS CERTIFICATION AND DISCOVERY SCHEDULING ORDER* filed by Singapore Airlines. (Sherman, William) (Filed on 11/27/2012) (Entered: 11/27/2012) |
| 11/29/2012 | 665 | ORDER by Judge Charles R. Breyer granting 664 Stipulation (beS, COURT STAFF) (Filed on 11/29/2012) (Entered: 11/29/2012) |
| 12/03/2012 | 666 | ORDER granting 663 STIPULATION WITH PROPOSED ORDER *Stipulation of Voluntary Dismissal of Defendant Koninklijke Luchtvaart Maatschappij N.V.* filed by All Plaintiffs, Koninklijke Luchtvaart Maatschappij N.V. terminated. Signed by Judge Charles R. Breyer on 12/3/2012. (beS, COURT STAFF) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/05/2012 | 667 | NOTICE of Change of Address by Reiko Hirai (Nast, Dianne) (Filed on 12/5/2012) (Entered: 12/05/2012) |
| 12/14/2012 | 668 | Joint Discovery Letter Brief filed by Donald Wortman. (Williams, Steven) (Filed on 12/14/2012) (Entered: 12/14/2012) |
| 12/27/2012 | 669 | ORDER re 668 Joint Discovery Letter Brief filed by Donald Wortman. Signed by Magistrate Judge Donna M. Ryu on 12/27/2012. (dmrlc1, COURT STAFF) (Filed on 12/27/2012) (Entered: 12/27/2012) |
| 12/28/2012 | 670 | Administrative Motion to File Under Seal *Administrative Motion for Sealing Order Pursuant to Local Rule 79-5(d)* filed by Donald Wortman. (Attachments: # 1 Certificate/Proof of Service)(Williams, Steven) (Filed on 12/28/2012) (Entered: 12/28/2012) |
| 12/31/2012 | 671 | Discovery Letter Brief filed by Donald Wortman. (Williams, Steven) (Filed on 12/31/2012) (Entered: 12/31/2012) |
| 12/31/2012 | 672 | Letter Brief re 671 Discovery Letter Brief filed byAll Nippon Airways. (Attachments: # 1 Certificate/Proof of Service)(Related document(s) 671 ) (Kapoor, Ankur) (Filed on 12/31/2012) (Entered: 12/31/2012) |
| 01/03/2013 | 673 | Order by Magistrate Judge Donna M. Ryu re December 28, 2012 and December 31, 2012 Discovery Letters 671 , 672 , Denying 670 Administrative Motion to File Under Seal.(dmrlc1, COURT STAFF) (Filed on 1/3/2013) Modified on 1/3/2013 (dmrlc1, COURT STAFF). Modified on 1/3/2013 (dmrlc1, COURT STAFF). (Entered: 01/03/2013) |
| 01/11/2013 | 674 | Discovery Letter Brief*re ANA Preservation and Search Meet and Confer* filed by Donald Wortman. (Attachments: # 1 Exhibit 1)(Williams, Steven) (Filed on 1/11/2013) (Entered: 01/11/2013) |

| | | |
|---|---|---|
| 01/11/2013 | 675 | Discovery Letter Brief *re Interim Discovery Deadlines* filed by Donald Wortman. (Williams, Steven) (Filed on 1/11/2013) (Entered: 01/11/2013) |
| 01/14/2013 | 676 | Discovery Letter Brief *re Plaintiffs' Response to Defendants' Portion of Joint Letter on Interim Discovery Deadlines* filed by Donald Wortman. (Williams, Steven) (Filed on 1/14/2013) (Entered: 01/14/2013) |
| 01/15/2013 | 677 | NOTICE by Eva Airways *NOTICE OF WITHDRAWAL OF ATTORNEY* (Attachments: # 1 Certificate/Proof of Service)(Wang, Nien-Ping) (Filed on 1/15/2013) (Entered: 01/15/2013) |
| 01/15/2013 | 678 | Discovery Letter Brief *re: Plaintiffs' Letter Regarding Joint Letter Brief on Interim Discovery Deadlines* filed by Cathay Pacific Airways. (Cairo, Deana) (Filed on 1/15/2013) (Entered: 01/15/2013) |
| 01/17/2013 | 679 | ORDER Regarding Discovery Disputes, Setting Hearing on Motion 675 Discovery Letter Brief *re Interim Discovery Deadlines*, 668 Joint Discovery Letter Brief : Motion Hearing set for 2/14/2013 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 01/17/2013. (dmrlc1, COURT STAFF) (Filed on 1/17/2013) (Entered: 01/17/2013) |
| 01/22/2013 | 680 | NOTICE of Appearance by Neyleen Sara Beljajev *for Plaintiff Andrew Barton* (Beljajev, Neyleen) (Filed on 1/22/2013) (Entered: 01/22/2013) |
| 01/22/2013 | 681 | NOTICE of Appearance by Amanda Heather Kent *for Plaintiff Andrew Barton* (Kent, Amanda) (Filed on 1/22/2013) (Entered: 01/22/2013) |
| 01/22/2013 | 682 | STIPULATION WITH PROPOSED ORDER re 679 Order Setting Hearing on Motion, *Stipulation and [Proposed] Order re Interim Discovery Deadlines* filed by Donald Wortman. (Williams, Steven) (Filed on 1/22/2013) (Entered: 01/22/2013) |
| 01/24/2013 | 683 | Order by Magistrate Judge Donna M. Ryu granting 682 Stipulation re Interim Discovery Deadlines.(dmrlc1, COURT STAFF) (Filed on 1/24/2013) (Entered: 01/24/2013) |
| 01/31/2013 | 684 | STIPULATION WITH PROPOSED ORDER re 679 Order Setting Hearing on Motion, *Stipulation and [Proposed] Order re Interim Discovery Deadlines* filed by Donald Wortman. (Williams, Steven) (Filed on 1/31/2013) (Entered: 01/31/2013) |
| 02/05/2013 | 685 | NOTICE of Change of Address by Lee Albert (Albert, Lee) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 686 | NOTICE of Change of Address by Brian P. Murray (Murray, Brian) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/06/2013 | 687 | Order by Magistrate Judge Donna M. Ryu granting 684 Stipulation re Interim Discovery Deadlines.(dmrlc1, COURT STAFF) (Filed on 2/6/2013) (Entered: 02/06/2013) |
| 02/13/2013 | 688 | Joint MOTION to Appear by Telephone filed by Qantas Airways, Ltd.. (Miller, W.) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/14/2013 | 689 | *** **ERRONEOUS ENTRY. SEE 690** *** Order by Magistrate Judge Donna M. Ryu granting 688 Motion to Appear by Telephone.(dmrlc1, COURT STAFF) (Filed on 2/14/2013) Modified on 2/15/2013 (mclS, COURT STAFF). (Entered: 02/14/2013) |
| 02/14/2013 | 690 | AMENDED ORDER by Magistrate Judge Donna M. Ryu granting 688 Motion to Appear by Telephone. Signed by Magistrate Judge Donna M. Ryu on 02/14/2013. (dmrlc1, COURT STAFF) (Filed on 2/14/2013) (Entered: 02/14/2013) |

| | | |
|---|---|---|
| 02/14/2013 | 691 | STIPULATION AND ORDER RE DEPOSITION LIMITS. Signed by Magistrate Judge Donna M. Ryu on 02/14/2013. (dmrlc1, COURT STAFF) (Filed on 2/14/2013) (Entered: 02/14/2013) |
| 02/19/2013 | 692 | Minute Entry: Discovery Hearing held on 2/14/2013 before Magistrate Judge Donna M. Ryu (Date Filed: 2/19/2013). (Court Reporter Diane Skillman.) (dmrlc1, COURT STAFF) (Date Filed: 2/19/2013) (Entered: 02/19/2013) |
| 02/21/2013 | 693 | STATUS REPORT *Status Update Regarding Interim Discovery Deadlines* by Donald Wortman. (Williams, Steven) (Filed on 2/21/2013) (Entered: 02/21/2013) |
| 02/27/2013 | 694 | STIPULATION WITH PROPOSED ORDER *for Non-Jury Trial* filed by Air New Zealand. (Holland, Michael) (Filed on 2/27/2013) (Entered: 02/27/2013) |
| 03/07/2013 | 695 | ORDER by Judge Charles R. Breyer granting 694 Stipulation (beS, COURT STAFF) (Filed on 3/7/2013) (Entered: 03/07/2013) |
| 03/13/2013 | 696 | NOTICE of Appearance by Daniel C. Girard (Girard, Daniel) (Filed on 3/13/2013) (Entered: 03/13/2013) |
| 03/13/2013 | 697 | NOTICE of Appearance by Christina H Sharp (Sharp, Christina) (Filed on 3/13/2013) (Entered: 03/13/2013) |
| 03/13/2013 | 698 | NOTICE of Appearance by Janice Seyoung Yi (Yi, Janice) (Filed on 3/13/2013) (Entered: 03/13/2013) |
| 03/15/2013 | 699 | Joint Discovery Letter Brief *on Disputes (Vietnam Airlines' Interrogatories to Plaintiffs)* filed by Vietnam Airlines. (Attachments: # 1 Exhibit A)(Hawk, Robert) (Filed on 3/15/2013) (Entered: 03/15/2013) |
| 03/15/2013 | 700 | Joint Discovery Letter Brief *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)* filed by Vietnam Airlines. (Attachments: # 1 Exhibit A) (Hawk, Robert) (Filed on 3/15/2013) (Entered: 03/15/2013) |
| 03/15/2013 | 701 | Discovery Letter Brief*Joint Letter on Outstanding Discovery Issues* filed by Donald Wortman. (Attachments: # 1 Exhibit 1)(Williams, Steven) (Filed on 3/15/2013) (Entered: 03/15/2013) |
| 03/20/2013 | 702 | ORDER Setting Hearing on 701 Discovery Letter Brief*Joint Letter on Outstanding Discovery Issues*, 699 Joint Discovery Letter Brief *on Disputes (Vietnam Airlines' Interrogatories to Plaintiffs)*, 700 Joint Discovery Letter Brief *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)* : Motion Hearing set for 5/2/2013 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 03/20/2013. (dmrlc1, COURT STAFF) (Filed on 3/20/2013) (Entered: 03/20/2013) |
| 03/22/2013 | 703 | Transcript of Proceedings held on February 14, 2013, before Magistrate Judge Donna M. Ryu. Court Reporter Diane E. Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 6/20/2013. (Skillman, Diane) (Filed on 3/22/2013) (Entered: 03/22/2013) |
| 03/27/2013 | 704 | TRANSCRIPT ORDER by Vietnam Airlines for Court Reporter Diane Skillman. (Hawk, Robert) (Filed on 3/27/2013) (Entered: 03/27/2013) |

| | | |
|---|---|---|
| 04/23/2013 | 705 | **ORDER to File Status Report re 700 Joint Discovery Letter Brief** *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)* **filed by Vietnam Airlines. Signed by Magistrate Judge Donna M. Ryu on 04/23/2013. (dmrlc1, COURT STAFF) (Filed on 4/23/2013) (Entered: 04/23/2013)** |
| 04/24/2013 | 706 | **ORDER to File Supplemental Brief Regarding 701 Discovery Letter Brief***Joint Letter on Outstanding Discovery Issues* **filed by Donald Wortman. Signed by Magistrate Judge Donna M. Ryu on 04/24/2013. (dmrlc1, COURT STAFF) (Filed on 4/24/2013) (Entered: 04/24/2013)** |
| 04/24/2013 | 707 | STIPULATION WITH PROPOSED ORDER *STIPULATION AND [PROPOSED] ORDER CONTINUING MAY 2, 2013 HEARING ON MOTIONS TO COMPEL FILED BY PLAINTIFFS AND VIETNAM AIRLINES COMPANY LIMITED* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 4/24/2013) (Entered: 04/24/2013) |
| 04/24/2013 | 708 | **Order by Magistrate Judge Donna M. Ryu granting 707 Stipulation Continuing May 2, 2013 Hearing. Hearing continued to 5/30/2013 at 11:00 a.m. (dmrlc1, COURT STAFF) (Filed on 4/24/2013) (Entered: 04/24/2013)** |
| 04/24/2013 | | Set Deadlines/Hearings: Discovery Hearing set for 5/30/2013 before Magistrate Judge Donna M. Ryu. (dmrlc1, COURT STAFF) (Filed on 4/24/2013) (Entered: 04/24/2013) |
| 04/24/2013 | | Set/Reset Deadlines as to 701 Discovery Letter Brief*Joint Letter on Outstanding Discovery Issues*, 699 Joint Discovery Letter Brief *on Disputes (Vietnam Airlines' Interrogatories to Plaintiffs)*, 700 Joint Discovery Letter Brief *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)*. Motion Hearing set for 5/30/2013 11:00 AM before Magistrate Judge Donna M. Ryu. (dmrlc1, COURT STAFF) (Filed on 4/24/2013) (Entered: 04/24/2013) |
| 04/24/2013 | | Set/Reset Hearing (dmrlc1, COURT STAFF) (Filed on 4/24/2013) (Entered: 04/24/2013) |
| 05/21/2013 | 709 | STIPULATION WITH PROPOSED ORDER *Stipulation and [Proposed] Order continuing May 30, 2013 hearing on Motions to Compel file by Plaintiffs and Vietnam Airlines Company Limited* filed by Vietnam Airlines. (Hawk, Robert) (Filed on 5/21/2013) (Entered: 05/21/2013) |
| 05/23/2013 | 710 | **ORDER by Magistrate Judge Donna M. Ryu dated 5/23/13 granting 709 Stipulation to Continue the 5/30/2013 11:00 AM Hearing on Motions to Compel filed by Plaintiffs and Vietnam Airlines Co. Ltd. to 7/11/2013 11:00 AM (ig, COURT STAFF) (Filed on 5/23/2013) (Entered: 05/23/2013)** |
| 05/23/2013 | | Set/Reset Deadlines as to 701 Discovery Letter Brief*Joint Letter on Outstanding Discovery Issues*, 699 Joint Discovery Letter Brief *on Disputes (Vietnam Airlines' Interrogatories to Plaintiffs)*, 700 Joint Discovery Letter Brief *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)*. Motion Hearing set for 7/11/2013 11:00 AM before Magistrate Judge Donna M. Ryu. (ig, COURT STAFF) (Filed on 5/23/2013) (Entered: 05/23/2013) |
| 07/02/2013 | 711 | STATUS REPORT *Joint Status Report to the Court re Pending Discovery Disputes with Vietnam Airlines* by Donald Wortman. (Williams, Steven) (Filed on 7/2/2013) (Entered: 07/02/2013) |
| 07/03/2013 | 712 | **ORDER Vacating July 11, 2013 Discovery Hearing, Motions terminated: 701 Discovery Letter Brief***Joint Letter on Outstanding Discovery Issues* **filed by Donald Wortman, 700 Joint Discovery Letter Brief** *on Discovery Disputes (Vietnam Airlines' Requests for Admission to Plaintiffs)* **filed by Vietnam** |

| | | |
|---|---|---|
| | | Airlines, **699** Joint Discovery Letter Brief *on Disputes (Vietnam Airlines' Interrogatories to Plaintiffs)* filed by Vietnam Airlines. Signed by Magistrate Judge Donna M. Ryu on 07/03/2013. (dmrlc1, COURT STAFF) (Filed on 7/3/2013) (Entered: 07/03/2013) |
| 07/15/2013 | 713 | STIPULATION *Re Voluntary Dismissal of Continental Airlines, Inc.* filed by Continental Airlines, Inc.. (Snyder, Richard) (Filed on 7/15/2013) (Entered: 07/15/2013) |
| 07/25/2013 | 714 | NOTICE of Change of Address by Scott E. Poynter *Emerson Poynter - Little Rock* (Attachments: # 1 Declaration C.O.S.)(Poynter, Scott) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 08/09/2013 | 715 | MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE *PLAINTIFFS' ADMINISTRATIVE MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE* filed by All Plaintiffs. Responses due by 8/23/2013. Replies due by 8/30/2013. (Attachments: # 1 Exhibit A to Motion, # 2 Declaration of Christopher L. Lebsock In Support of Motion, # 3 Exhibit A-B to Declaration of Christopher L. Lebsock, # 4 Proposed Order, # 5 Certificate/Proof of Service)(Lebsock, Christopher) (Filed on 8/9/2013) (Entered: 08/09/2013) |
| 08/15/2013 | 716 | STIPULATION WITH PROPOSED ORDER re 715 MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE *PLAINTIFFS' ADMINISTRATIVE MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE* filed by Air New Zealand. (Attachments: # 1 Exhibit 1)(Holland, Michael) (Filed on 8/15/2013) (Entered: 08/15/2013) |
| 08/20/2013 | 717 | RESPONSE (re 715 MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE *PLAINTIFFS' ADMINISTRATIVE MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE* ) filed byAir New Zealand. (Holland, Michael) (Filed on 8/20/2013) (Entered: 08/20/2013) |
| 08/21/2013 | 718 | Ex Parte Application re 715 MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE *PLAINTIFFS' ADMINISTRATIVE MOTION TO EXTEND BRIEFING AND DISCOVERY SCHEDULE* filed by All Plaintiffs. (Attachments: # 1 Proposed Order)(Lebsock, Christopher) (Filed on 8/21/2013) (Entered: 08/21/2013) |
| 08/26/2013 | 719 | **ORDER by Judge Charles R. Breyer granting 716 Stipulation extending time to respond (beS, COURT STAFF) (Filed on 8/26/2013) (Entered: 08/26/2013)** |
| 08/30/2013 | 720 | **Order by Hon. Charles R. Breyer on 715 Plaintiffs' Administrative Motion to Extend Briefing and Discovery Schedule. (crblc4, COURT STAFF) (Filed on 8/30/2013) (Entered: 08/30/2013)** |
| 09/04/2013 | 721 | NOTICE of Appearance by Jason Yuegin Kelly (Kelly, Jason) (Filed on 9/4/2013) (Entered: 09/04/2013) |
| 09/05/2013 | 722 | **ORDER by Judge Charles R. Breyer granting 718 Ex Parte Application (beS, COURT STAFF) (Filed on 9/5/2013) (Entered: 09/05/2013)** |
| 09/06/2013 | 723 | Supplemental Brief re 717 Opposition/Response to Motion *PLAINTIFFS' REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFFS' ADMINISTRATIVE MOTION TO EXTEND THE BRIEFING AND DISCOVERY SCHEDULE* filed byAll Plaintiffs. (Related document(s) 717 ) (Lebsock, Christopher) (Filed on 9/6/2013) (Entered: 09/06/2013) |
| 09/10/2013 | 724 | MOTION for Summary Judgment *ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine* filed by All Nippon Airways. Motion Hearing set for 11/8/2013 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. Charles |

| | | |
|---|---|---|
| | | R. Breyer. Responses due by 9/24/2013. Replies due by 10/1/2013. (Attachments: # 1 Declaration of Yusaku Osumi In Support of Motion, # 2 Exhibit A-B to Declaration of Yusaku Osumi, # 3 Declaration of Isao Ono In Support of Motion, # 4 Exhibit A-C to Declaration of Isao Ono, # 5 Declaration of Ami Keriyone In Support of Motion, # 6 Declaration of Mina Ko In Support of Motion, # 7 Exhibit A-E to Declaration of Mina Ko, # 8 Declaration of Suzuko Shibata In Support of Motion, # 9 Exhibit A-B to Declaration of Suzuko Shibata, # 10 Declaration of Joanna C. Bryant In Support of Motion, # 11 Exhibit 1-6 to Declaration of Joanna C. Bryant, # 12 Proposed Order, # 13 Certificate/Proof of Service)(Malone, Gary) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 725 | MOTION for Summary Judgment filed by Cathay Pacific Airways. Motion Hearing set for 11/8/2013 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 9/24/2013. Replies due by 10/1/2013. (Attachments: # 1 Declaration of Fanny Chan, # 2 Declaration of Yan Man Chi Shirley, # 3 Proposed Order)(Bamberger, David) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 726 | Declaration of Deana L. Cairo in Support of 725 MOTION for Summary Judgment filed byCathay Pacific Airways. (Attachments: # 1 Exhibits A-F)(Related document(s) 725 ) (Bamberger, David) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 727 | Request for Judicial Notice re 725 MOTION for Summary Judgment filed byCathay Pacific Airways. (Related document(s) 725 ) (Bamberger, David) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 728 | Certain Defendants' JOINT MEMORANDUM of Points and Authorities in Support of 725 Motion for Summary Judgment filed by Cathay Pacific Airways. (Attachments: # 1 Declaration of Joanna Bryant)(Bamberger, David) (Filed on 9/10/2013) Modified on 9/10/2013 (mclS, COURT STAFF). (Entered: 09/10/2013) |
| 09/10/2013 | 729 | CERTIFICATE OF SERVICE by Cathay Pacific Airways re 727 Request for Judicial Notice, 726 Declaration in Support, 725 MOTION for Summary Judgment 728 Certain Defendants' Joint Memorandum of Points and Authorities (Bamberger, David) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 730 | NOTICE by All Plaintiffs, Rachel Diller NOTICE OF CHANGE OF FIRM AFFILIATION (Gassman, Seth) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/10/2013 | 731 | MOTION for Summary Judgment filed by China Airlines. Motion Hearing set for 11/8/2013 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 9/24/2013. Replies due by 10/1/2013. (Attachments: # 1 Declaration of Hsiao Sui Wu, # 2 Declaration of Peter C. Alfano)(Dick, James) (Filed on 9/10/2013) (Entered: 09/10/2013) |
| 09/24/2013 | 732 | STIPULATION WITH PROPOSED ORDER Setting Briefing Schedule for Defendants Summary Judgment Motions Based on the Filed Rate Doctrine and Modifying the Schedule for Briefing on Class Certification filed by Qantas Airways, Ltd.. (Miller, W.) (Filed on 9/24/2013) (Entered: 09/24/2013) |
| 10/04/2013 | 733 | NOTICE of Change of Address by Jesse William Markham (Markham, Jesse) (Filed on 10/4/2013) (Entered: 10/04/2013) |
| 10/04/2013 | **734** | **ORDER by Judge Charles R. Breyer granting 732 Stipulation setting briefing schedule (beS, COURT STAFF) (Filed on 10/4/2013) (Entered: 10/04/2013)** |
| 10/15/2013 | 735 | MOTION to Substitute Party Plaintiffs' Notice of Motion and Motion to Substitute Plaintiffs and for Leave to Amend First Amended Consolidated Class Action |

| | | |
|---|---|---|
| | | *Complaint* filed by All Plaintiffs. Motion Hearing set for 11/22/2013 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 10/29/2013. Replies due by 11/5/2013. (Attachments: # 1 Declaration of Steven N. Williams, # 2 Proposed Order)(Williams, Steven) (Filed on 10/15/2013) (Entered: 10/15/2013) |
| 10/29/2013 | 736 | RESPONSE (re 735 MOTION to Substitute Party *Plaintiffs' Notice of Motion and Motion to Substitute Plaintiffs and for Leave to Amend First Amended Consolidated Class Action Complaint* ) filed byAir New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Eva Airways, Philippine Airlines, Inc., Qantas Airways, Ltd., Singapore Airlines, Thai Airways. (Attachments: # 1 Declaration Cortlin H. Lannin, # 2 Proposed Order)(Stork, Anita) (Filed on 10/29/2013) (Entered: 10/29/2013) |
| 11/05/2013 | 737 | Discovery Letter Brief *Regarding Taking of Deposition of Isao Ono at The United States Consulate in Osaka, Japan* filed by All Plaintiffs. (Attachments: # 1 Proposed Order)(Lebsock, Christopher) (Filed on 11/5/2013) (Entered: 11/05/2013) |
| 11/05/2013 | **738** | **Order by Magistrate Judge Donna M. Ryu granting 737 Discovery Letter Brief. (dmrlc1, COURT STAFF) (Filed on 11/5/2013) (Entered: 11/05/2013)** |
| 11/05/2013 | 739 | REPLY (re 735 MOTION to Substitute Party *Plaintiffs' Notice of Motion and Motion to Substitute Plaintiffs and for Leave to Amend First Amended Consolidated Class Action Complaint* ) filed byDonald Wortman. (Attachments: # 1 Declaration of Adam Zapala)(Williams, Steven) (Filed on 11/5/2013) (Entered: 11/05/2013) |
| 11/12/2013 | 740 | NOTICE of Appearance by Deana Louise Cairo *for F. Martin Dajani* (Attachments: # 1 Certificate/Proof of Service)(Cairo, Deana) (Filed on 11/12/2013) (Entered: 11/12/2013) |
| 11/22/2013 | 741 | AMENDED COMPLAINT *Plaintiffs' Second Amended Consolidated Class Action Complaint* against Air France, Air New Zealand, All Nippon Airways, Cathay Pacific Airways, China Airlines, Continental Airlines, Inc., Eva Airways, Japan Airlines International, KLM Royal Dutch Airline, Malaysian Airline System Berhad, Philippine Airlines, Inc., Qantas Airways, Ltd., SAS AB, Singapore Airlines, Thai Airways, Vietnam Airlines. Filed byAll Plaintiffs. (Williams, Steven) (Filed on 11/22/2013) (Entered: 11/22/2013) |
| 11/22/2013 | 742 | Minute Entry: Motion Hearing held on 11/22/2013 before Charles R. Breyer (Date Filed: 11/22/2013) re 735 MOTION to Substitute Party *Plaintiffs' Notice of Motion and Motion to Substitute Plaintiffs and for Leave to Amend First Amended Consolidated Class Action Complaint* filed by All Plaintiffs. ***granted 735 MOTION to Substitute Party *Plaintiffs' Notice of Motion and Motion to Substitute Plaintiffs and for Leave to Amend First Amended Consolidated Class Action Complaint* filed by All Plaintiffs. (Court Reporter Debra Pas.) (beS, COURT STAFF) (Date Filed: 11/22/2013) (Entered: 11/25/2013) |
| 11/27/2013 | 743 | STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for Singapore Airlines Limited's Motion for Summary Judgment Re: Filed Rate Issues* filed by Singapore Airlines. (Bauer, Ashley) (Filed on 11/27/2013) Modified on 11/27/2013 (mclS, COURT STAFF). (Entered: 11/27/2013) |
| 11/27/2013 | 744 | Declaration of Ashley M. Bauer in Support of 743 STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for Singapore Airlines Limited's Motoin for Summary Judgment Re: Filed Rate Issues* filed bySingapore Airlines. (Related document(s) 743 ) (Bauer, Ashley) (Filed on 11/27/2013) (Entered: 11/27/2013) |

| | | |
|---|---|---|
| 12/03/2013 | 745 | STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for EVA Airways Corporation's Motion for Summary Judgment Re: Filed Rate Issues* filed by Eva Airways. (Tsoumas, Tammy) (Filed on 12/3/2013) (Entered: 12/03/2013) |
| 12/03/2013 | 746 | Declaration of Tammy A. Tsoumas in Support of 745 STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for EVA Airways Corporation's Motion for Summary Judgment Re: Filed Rate Issues* filed byEva Airways. (Related document(s) 745 ) (Tsoumas, Tammy) (Filed on 12/3/2013) (Entered: 12/03/2013) |
| 12/04/2013 | 747 | **ORDER by Judge Charles R. Breyer granting 743 Stipulation Regarding Briefing Schedule for Singapore Airlines Limited's Motion for Summary Judgment Re: Filed Rate Issues (beS, COURT STAFF) (Filed on 12/4/2013) (Entered: 12/04/2013)** |
| 12/04/2013 | 748 | **ORDER by Judge Charles R. Breyer granting 745 Stipulation Regarding Briefing Schedule for EVA Airways Corporation's Motion for Summary Judgment Re: Filed Rate Issues (beS, COURT STAFF) (Filed on 12/4/2013) (Entered: 12/04/2013)** |
| 12/05/2013 | 749 | NOTICE of Appearance by Deana Louise Cairo *for Robin A. Williams* (Attachments: # 1 Certificate/Proof of Service)(Cairo, Deana) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 750 | STIPULATION WITH PROPOSED ORDER *STIPULATION AND [PROPOSED] ORDER REGARDING SETTLING DEFENDANT'S RESPONSE TO CLASS PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* filed by All Plaintiffs. (Gassman, Seth) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 751 | STIPULATION WITH PROPOSED ORDER *("Stipulation and [Proposed] Order Regarding Briefing Schedule for Thai Airways' Motion for Summary Judgment re: File Rate Issues")* filed by Thai Airways. (Wilson, Rowan) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 752 | Declaration of Rowan D. Wilson in Support of 751 STIPULATION WITH PROPOSED ORDER *("Stipulation and [Proposed] Order Regarding Briefing Schedule for Thai Airways' Motion for Summary Judgment re: File Rate Issues")* filed byThai Airways. (Related document(s) 751 ) (Wilson, Rowan) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 753 | MOTION for Summary Judgment filed by Air New Zealand. Motion Hearing set for 1/10/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 12/26/2013. Replies due by 1/2/2014. (Attachments: # 1 Declaration of Robyn Brown, # 2 Exhibit 1 to Declaration of Robyn Brown, # 3 Proposed Order, # 4 Certificate/Proof of Service)(Holland, Michael) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 754 | STIPULATION WITH PROPOSED ORDER *STIPULATION AND [PROPOSED] ORDER REGARDING SETTLING DEFENDANT'S RESPONSE TO CLASS PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 755 | STIPULATION WITH PROPOSED ORDER *Extending Time for Defendant Societe Air France to Answer Plaintiffs' Second Amended Consolidated Class Action Complaint* filed by Air France. (Warnot, James) (Filed on 12/5/2013) (Entered: 12/05/2013) |

| | | |
|---|---|---|
| 12/05/2013 | 756 | Joint Discovery Letter Brief *Regarding Location for Taking of Air New Zealand Witness Depositions* filed by All Plaintiffs. (Gassman, Seth) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 757 | Joint Discovery Letter Brief *Regarding Location for Taking of China Airlines Witness Depositions* filed by All Plaintiffs. (Gassman, Seth) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/05/2013 | 758 | Joint Discovery Letter Brief *Regarding Location for Taking of Philippine Airlines, Inc. Witness Depositions* filed by All Plaintiffs. (Gassman, Seth) (Filed on 12/5/2013) (Entered: 12/05/2013) |
| 12/06/2013 | 759 | ANSWER to Amended Complaint byAir New Zealand. (Attachments: # 1 Certificate/Proof of Service)(Holland, Michael) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/06/2013 | 760 | NOTICE of Appearance by Ankur Kapoor *for Leigh B. Orliner* (Kapoor, Ankur) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/06/2013 | 761 | MOTION for Summary Judgment *Based on the Filed Rate Doctrine* filed by Qantas Airways, Ltd.. Motion Hearing set for 1/10/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 12/20/2013. Replies due by 12/27/2013. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (Declaration of Carolina Day), # 4 Exhibit A to the Declaration of Carolina Day, # 5 Exhibit B to the Declaration of Carolina Day, # 6 Certificate/Proof of Service, # 7 Proposed Order)(Miller, W.) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/06/2013 | 762 | STIPULATION WITH PROPOSED ORDER *Regarding Certain Defendants' Responses to Plaintiffs' Second Amended Complaint* filed by Cathay Pacific Airways. (Cairo, Deana) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/06/2013 | 763 | MOTION for Summary Judgment filed by Philippine Airlines, Inc.. Motion Hearing set for 4/18/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 2/18/2014. Replies due by 4/4/2014. (Attachments: # 1 Declaration Anna Mae Lynn Ang, # 2 Proposed Order)(Stork, Anita) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/06/2013 | 764 | Declaration of Cortlin H. Lannin in Support of 763 MOTION for Summary Judgment filed byPhilippine Airlines, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 763 ) (Stork, Anita) (Filed on 12/6/2013) (Entered: 12/06/2013) |
| 12/09/2013 | 765 | ANSWER to Amended Complaint byPhilippine Airlines, Inc.. (Stork, Anita) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/09/2013 | 766 | NOTICE of Change In Counsel by Lori Sambol Brody (Brody, Lori) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/09/2013 | 767 | ANSWER to Amended Complaint *Singapore Airlines Limited's Answer to Plaintiffs' Second Amended Consolidated Class Action Complaint* bySingapore Airlines. (Bauer, Ashley) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/09/2013 | 768 | ANSWER to Amended Complaint byAll Nippon Airways. (Kapoor, Ankur) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/09/2013 | 769 | *Qantas Airways Limited's* ANSWER to Amended Complaint byQantas Airways, Ltd.. (Attachments: # 1 Certificate/Proof of Service)(Shaw, Kimberly) (Filed on 12/9/2013) (Entered: 12/09/2013) |

| | | |
|---|---|---|
| 12/09/2013 | 770 | NOTICE of Voluntary Dismissal *of Defendants Continental Airlines Inc., Koninklijke Luchtvaart Maatschappij N.V., and SAS AB* by All Plaintiffs (Williams, Steven) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/09/2013 | 771 | **ORDER by Judge Charles R. Breyer granting 755 Stipulation Extending Time for Defendant Societe Air France to Answer Plaintiffs' Second Amended Consolidated Class Action Complaint (beS, COURT STAFF) (Filed on 12/9/2013) (Entered: 12/09/2013)** |
| 12/09/2013 | 772 | ANSWER to Amended Complaint byEva Airways. (Tsoumas, Tammy) (Filed on 12/9/2013) (Entered: 12/09/2013) |
| 12/10/2013 | 773 | **ORDER: Set/Reset Hearing as to 756 Joint Discovery Letter Brief***Regarding Location for Taking of Air New Zealand Witness Depositions***, 758 Joint Discovery Letter Brief** *Regarding Location for Taking of Philippine Airlines, Inc. Witness Depositions***, 757 Joint Discovery Letter Brief** *Regarding Location for Taking of China Airlines Witness Depositions***. Motion Hearing set for 12/18/2013 02:30 PM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 12/10/13. (ig, COURT STAFF) (Filed on 12/10/2013) (Entered: 12/10/2013)** |
| 12/10/2013 | 774 | Supplemental Discovery Letter Brief *Regarding Location for Taking of Air New Zealand Witness Depositions* filed by All Plaintiffs. (Gassman, Seth) (Filed on 12/10/2013) (Entered: 12/10/2013) |
| 12/11/2013 | 775 | NOTICE of Change of Address by Robert B. Hawk (Hawk, Robert) (Filed on 12/11/2013) (Entered: 12/11/2013) |
| 12/11/2013 | 776 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-8223396.) filed by All Plaintiffs, Rachel Diller. (Bojedla, Swathi) (Filed on 12/11/2013) (Entered: 12/11/2013) |
| 12/11/2013 | 777 | CLERKS NOTICE: A hearing on 774 Supplemental Discovery Letter Brief Regarding Location for Taking of Air New Zealand Witness Depositions is set for 12/18/2013 02:30 PM before Magistrate Judge Donna M. Ryu. THIS IS A TEXT-ONLY DOCKET ENTRY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS NOTICE. (dmrlc1, COURT STAFF) (Filed on 12/11/2013) Modified on 12/12/2013 (dmrlc1, COURT STAFF). (Entered: 12/11/2013) |
| 12/11/2013 | 778 | **ORDER by Judge Charles R. Breyer granting 750 Stipulation REGARDING SETTLING DEFENDANT'S RESPONSE TO CLASS PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT (beS, COURT STAFF) (Filed on 12/11/2013) (Entered: 12/11/2013)** |
| 12/11/2013 | 779 | **ORDER by Judge Charles R. Breyer granting 754 Stipulation ORDER REGARDING SETTLING DEFENDANT'S RESPONSE TO CLASS PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT (beS, COURT STAFF) (Filed on 12/11/2013) (Entered: 12/11/2013)** |
| 12/12/2013 | 780 | **ORDER by Judge Charles R. Breyer granting 762 Stipulation Regarding Certain Defendants' Responses to Plaintiffs' Second Amended Complaint (beS, COURT STAFF) (Filed on 12/12/2013) (Entered: 12/12/2013)** |
| 12/13/2013 | 781 | Amended MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-8223396.) Filing fee previously paid on 12/11/2013 filed by All Plaintiffs, Rachel Diller. (Attachments: # 1 Certificate of Good Standing)(Bojedla, Swathi) (Filed on 12/13/2013) (Entered: 12/13/2013) |

| | | |
|---|---|---|
| 12/16/2013 | 782 | NOTICE of Appearance by Joseph Anthony Meckes (Meckes, Joseph) (Filed on 12/16/2013) (Entered: 12/16/2013) |
| 12/16/2013 | 783 | MOTION to Appear by Telephone filed by Cathay Pacific Airways. (Attachments: # 1 Certificate/Proof of Service)(Cairo, Deana) (Filed on 12/16/2013) (Entered: 12/16/2013) |
| 12/17/2013 | 784 | **Order by Magistrate Judge Donna M. Ryu granting 783 Motion to Appear by Telephone.(dmrlc1, COURT STAFF) (Filed on 12/17/2013) (Entered: 12/17/2013)** |
| 12/17/2013 | 785 | **ORDER by Judge Charles R. Breyer granting 781 Motion for Pro Hac Vice (S Bojedla) (beS, COURT STAFF) (Filed on 12/17/2013) (Entered: 12/17/2013)** |
| 12/17/2013 | 786 | MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF* filed by Singapore Airlines. Motion Hearing set for 4/18/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 12/31/2013. Replies due by 1/7/2014. (Attachments: # 1 Proposed Order) (Bauer, Ashley) (Filed on 12/17/2013) (Entered: 12/17/2013) |
| 12/17/2013 | 787 | Declaration of JUDY KU LEUNG in Support of 786 MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF< filed bySingapore Airlines. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit a, # 6 Exhibit 5b)(Related document(s) 786 ) (Bauer, Ashley) (Filed on 12/17/2013) (Entered: 12/17/2013)* |
| 12/17/2013 | 788 | MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine")* filed by Thai Airways. Motion Hearing set for 4/18/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 12/31/2013. Replies due by 1/7/2014. (Attachments: # 1 Proposed Order)(Wilson, Rowan) (Filed on 12/17/2013) (Entered: 12/17/2013) |
| 12/17/2013 | 789 | Declaration of Viroj Sirihorachai in Support of 788 MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine")* filed byThai Airways. (Attachments: # 1 Exhibit A to Sirihorachai Declaration, # 2 Exhibit B to Sirihorachai Declaration)(Related document(s) 788 ) (Wilson, Rowan) (Filed on 12/17/2013) (Entered: 12/17/2013) |
| 12/17/2013 | 790 | Declaration of Rowan Wilson in Support of 788 MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine")* filed byThai Airways. (Attachments: # 1 Exhibit A to Wilson Declaration) (Related document(s) 788 ) (Wilson, Rowan) (Filed on 12/17/2013) (Entered: 12/17/2013) |
| 12/17/2013 | 791 | CERTIFICATE OF SERVICE by Thai Airways re 788 MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine")*, 790 Declaration in Support, 789 Declaration in Support, (Wilson, Rowan) (Filed on 12/17/2013) (Entered: 12/17/2013) |

| 12/17/2013 | 792 | MOTION for Summary Judgment filed by Eva Airways. Motion Hearing set for 4/18/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 12/31/2013. Replies due by 1/7/2014. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4 (Declaration of Tina Kuo), # 5 Exhibit A to the Declaration of Tina Kuo, # 6 Exhibit B to the Declaration of Tina Kuo, # 7 Exhibit C to the Declaration of Tina Kuo, # 8 Exhibit D to the Declaration of Tina Kuo, # 9 Exhibit E to the Declaration of Tina Kuo, # 10 Proposed Order) (Tsoumas, Tammy) (Filed on 12/17/2013) (Entered: 12/17/2013) |
|---|---|---|
| 12/19/2013 | 793 | Minute Entry: Discovery Hearing held on 12/18/2013 before Magistrate Judge Donna M. Ryu (Date Filed: 12/19/2013). See minutes for particulars. (Recording #FTR 2:41-3:16.) (dmrlc1, COURT STAFF) (Date Filed: 12/19/2013) (Entered: 12/19/2013) |
| 12/19/2013 | 794 | Letter from Philippine Airlines, Inc. *to Magistrate Judge Ryu*. (Stork, Anita) (Filed on 12/19/2013) (Entered: 12/19/2013) |
| 12/20/2013 | 795 | MOTION to Withdraw as Attorney *Christopher D. Jennings* filed by All Plaintiffs. Responses due by 1/3/2014. Replies due by 1/10/2014. (Attachments: # 1 Proposed Order)(Poynter, Scott) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/20/2013 | 796 | Discovery Letter Brief filed by Rachel Diller. (Attachments: # 1 Proposed Letter Rogatory for Ee Kim Lye, # 2 Proposed Letter Rogatory for Huang Cheng Eng, # 3 Proposed Letter Rogatory for Chan Seck Fun)(Andreoli, Dana) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/20/2013 | 797 | Discovery Letter Brief *to Judge Donna M. Ryu Regarding Location for Taking of Air New Zealand Witness Depositions* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/20/2013 | 798 | **Order by Magistrate Judge Donna M. Ryu re 756 , 757 , 758 , 774 Discovery Letter Briefs.(dmrlc1, COURT STAFF) (Filed on 12/20/2013) (Entered: 12/20/2013)** |
| 12/20/2013 | 799 | **ORDER re 796 Discovery Letter Brief. Any opposition to Plaintiffs' request for letters rogatory due by 10:00 a.m. on 12/23/13. Signed by Magistrate Judge Donna M. Ryu on 12/20/2013. (dmrlc1, COURT STAFF) (Filed on 12/20/2013) (Entered: 12/20/2013)** |
| 12/20/2013 | 800 | Declaration of Viroj Sirihorachai in Support of 788 MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine") (Amended)* filed byThai Airways. (Attachments: # 1 Exhibit A to Amended Sirihorachai Declaration, # 2 Exhibit B to Amended Sirihorachai Declaration)(Related document(s) 788 ) (Wilson, Rowan) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/20/2013 | 801 | Declaration of Rowan Wilson in Support of 788 MOTION for Summary Judgment *("Defendant Thai Airways International Public Company Limited's Notice of Motion and Motion for Summary Judgment Based on the Filed Rate Doctrine")* filed byThai Airways. (Attachments: # 1 Exhibit A to Wilson Declaration) (Related document(s) 788 ) (Wilson, Rowan) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/20/2013 | 802 | CERTIFICATE OF SERVICE by Thai Airways re 801 Declaration in Support, 800 Declaration in Support, (Wilson, Rowan) (Filed on 12/20/2013) (Entered: 12/20/2013) |
| 12/23/2013 | 803 | **ORDER by Magistrate Judge Donna M. Ryu granting 796 Request for International Judicial Assistance regarding taking Deposition of Ee Kim Lye** |

| | | |
|---|---|---|
| | | (Letter Rogatory) (ig, COURT STAFF) (Filed on 12/23/2013) (Entered: 12/23/2013) |
| 12/23/2013 | 804 | **ORDER by Magistrate Judge Donna M. Ryu granting 796 Request for International Judicial Assistance regarding taking Deposition of Huang Cheng Eng (Letter Rogatory). Signed by Magistrate Judge Donna M. Ryu on 12/23/13. (ig, COURT STAFF) (Filed on 12/23/2013) . (Entered: 12/23/2013)** |
| 12/23/2013 | 805 | **ORDER by Magistrate Judge Donna M. Ryu granting 796 Request for International Judicial Assistance regarding taking Deposition of Chan Seck Fun (Letter Rogatory). Signed by Magistrate Judge Donna M. Ryu on 12/23/13. (ig, COURT STAFF) (Filed on 12/23/2013) (Entered: 12/23/2013)** |
| 12/23/2013 | 806 | Joint Discovery Letter Brief filed by China Airlines. (Attachments: # 1 Exhibit Attachment A)(Meckes, Joseph) (Filed on 12/23/2013) (Entered: 12/23/2013) |
| 12/27/2013 | 807 | Discovery Letter Brief filed by All Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Order)(Andreoli, Dana) (Filed on 12/27/2013) (Entered: 12/27/2013) |
| 12/30/2013 | 808 | **ORDER GRANTING 807 Discovery Letter Brief. Signed by Judge Jeffrey S. White for Judge Charles R. Breyer on 12/30/13. (jjoS, COURT STAFF) (Filed on 12/30/2013) (Entered: 12/30/2013)** |
| 12/30/2013 | 809 | **ORDER GRANTING 807 Discovery Letter Brief. Signed by Judge Jeffrey S. White for Judge Charles R. Breyer on 12/30/13. (jjoS, COURT STAFF) (Filed on 12/30/2013) (Entered: 12/30/2013)** |
| 01/02/2014 | 810 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-8266490.) filed by Qantas Airways, Ltd.. (Attachments: # 1 Certificate of Good Standing)(Mooreville, Ishai) (Filed on 1/2/2014) (Entered: 01/02/2014) |
| 01/06/2014 | 811 | **ORDER Setting Hearing on 806 Joint Discovery Letter Brief. Motion Hearing set for 1/23/2014 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 01/06/2014. (dmrlc1, COURT STAFF) (Filed on 1/6/2014) (Entered: 01/06/2014)** |
| 01/07/2014 | 812 | CLERKS NOTICE Resetting Hearing as to 761 MOTION for Summary Judgment *Based on the Filed Rate Doctrine*, 753 MOTION for Summary Judgment (text entry only, no doucment associated with this entry). Motion Hearing reset for 4/18/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. (beS, COURT STAFF) (Filed on 1/7/2014) (Entered: 01/07/2014) |
| 01/10/2014 | 813 | NOTICE of Appearance by Rahul Kaustubh Kolhatkar *on behalf of Defendant Singapore Airlines Limited* (Kolhatkar, Rahul) (Filed on 1/10/2014) (Entered: 01/10/2014) |
| 01/13/2014 | 814 | **ORDER by Judge Charles R. Breyer granting 810 Motion for Pro Hac Vice (Ishai Mooreville) (beS, COURT STAFF) (Filed on 1/13/2014) (Entered: 01/13/2014)** |
| 01/13/2014 | 815 | **ORDER granting 795 MOTION to Withdraw as Attorney *Christopher D. Jennings* filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 1/10/2014. (beS, COURT STAFF) (Filed on 1/13/2014) (Entered: 01/13/2014)** |
| 01/14/2014 | 816 | Joint Discovery Letter Brief *re deposition of Osamu Shinobe* filed by Donald Wortman. (Zapala, Adam) (Filed on 1/14/2014) (Entered: 01/14/2014) |
| 01/15/2014 | 817 | STIPULATION WITH PROPOSED ORDER *Pursuant to Local Rule 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed by Eva Airways. |

| | | (Tsoumas, Tammy) (Filed on 1/15/2014) (Entered: 01/15/2014) |
|---|---|---|
| 01/15/2014 | 818 | Declaration of Jason Kelly in Support of 817 STIPULATION WITH PROPOSED ORDER *Pursuant to Local Rule 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed byEva Airways. (Related document(s) 817 ) (Tsoumas, Tammy) (Filed on 1/15/2014) (Entered: 01/15/2014) |
| 01/15/2014 | 819 | Joint Discovery Letter Brief *with Plaintiffs and EVA Airways Corporation* filed by Donald Wortman. (Attachments: # 1 Attachment)(Williams, Steven) (Filed on 1/15/2014) (Entered: 01/15/2014) |
| 01/15/2014 | 820 | Joint Discovery Letter Brief*from Plaintiffs and Philippine Airlines, Inc.* filed by Donald Wortman. (Attachments: # 1 Attachment)(Williams, Steven) (Filed on 1/15/2014) (Entered: 01/15/2014) |
| 01/16/2014 | 821 | **ORDER Setting Hearing on Motions 806 Joint Discovery Letter Brief, 816 Joint Discovery Letter Brief*re deposition of Osamu Shinobe*, 820 Joint Discovery Letter Brief*from Plaintiffs and Philippine Airlines, Inc.*, 819 Joint Discovery Letter Brief *with Plaintiffs and EVA Airways Corporation* : Motion Hearing set for 1/28/2014 01:00 PM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 01/16/2014. (dmrlc1, COURT STAFF) (Filed on 1/16/2014) (Entered: 01/16/2014)** |
| 01/16/2014 | 822 | STIPULATION *REGARDING DEPOSITIONS OF TOSHIAKI OSHIMA AND KAZUHISA OKAMOTO* filed by Singapore Airlines. (Attachments: # 1 Proposed Order (Okamoto), # 2 Proposed Order (Oshima))(Bauer, Ashley) (Filed on 1/16/2014) (Entered: 01/16/2014) |
| 01/17/2014 | 823 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed by Air New Zealand. (Holland, Michael) (Filed on 1/17/2014) (Entered: 01/17/2014) |
| 01/17/2014 | 824 | Declaration of Michael J. Holland in Support of 823 STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed byAir New Zealand. (Related document(s) 823 ) (Holland, Michael) (Filed on 1/17/2014) (Entered: 01/17/2014) |
| 01/17/2014 | 825 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-off* filed by Philippine Airlines, Inc.. (Attachments: # 1 Declaration of Cortlin Lannin in Support of the Stipulation Regarding Depositions Following Fact Discovery Cut-off)(Stork, Anita) (Filed on 1/17/2014) (Entered: 01/17/2014) |
| 01/17/2014 | 826 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed by All Plaintiffs. (Attachments: # 1 Declaration of Patrick B. Clayton)(Corbitt, Craig) (Filed on 1/17/2014) (Entered: 01/17/2014) |
| 01/21/2014 | 827 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed by China Airlines. (Meckes, Joseph) (Filed on 1/21/2014) (Entered: 01/21/2014) |
| 01/21/2014 | 828 | **ORDER by Judge Charles R. Breyer granting 817 Stipulation regarding depositions following fact discovery cut-off (beS, COURT STAFF) (Filed on 1/21/2014) (Entered: 01/21/2014)** |
| 01/21/2014 | 829 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Depositions Following Fact Discovery Cut-Off* filed by All Nippon |

| | | |
|---|---|---|
| | | Airways. (Attachments: # <u>1</u> Declaration of Ankur Kapoor, # <u>2</u> Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 1/21/2014) (Entered: 01/21/2014) |
| 01/21/2014 | <u>830</u> | STIPULATION WITH PROPOSED ORDER *("Stipulation and [Proposed] Order Regarding Withdrawal of Thai Airways' Motion for Summary Judgment on Filed Rate Issues")* filed by Thai Airways. (Wilson, Rowan) (Filed on 1/21/2014) (Entered: 01/21/2014) |
| 01/22/2014 | <u>831</u> | **ORDER re <u>822</u> Stipulation filed by Singapore Airlines (Okamoto). Signed by Judge Charles R. Breyer on 1/22/2014. (beS, COURT STAFF) (Filed on 1/22/2014) (Entered: 01/22/2014)** |
| 01/22/2014 | <u>832</u> | **ORDER re <u>822</u> Stipulation filed by Singapore Airlines (Oshima). Signed by Judge Charles R. Breyer on 1/22/2014. (beS, COURT STAFF) (Filed on 1/22/2014) (Entered: 01/22/2014)** |
| 01/23/2014 | <u>833</u> | **ORDER by Judge Charles R. Breyer granting <u>827</u> Stipulation regarding depositions following fact discovery cutoff (Eugene Lee & Mrs. Ryujin) (beS, COURT STAFF) (Filed on 1/23/2014) (Entered: 01/23/2014)** |
| 01/23/2014 | <u>834</u> | **ORDER by Judge Charles R. Breyer granting <u>826</u> Stipulation regarding depositions following fact discovery cutoff (Manning, Ueba, Cheng, Lo) (beS, COURT STAFF) (Filed on 1/23/2014) (Entered: 01/23/2014)** |
| 01/23/2014 | <u>835</u> | **ORDER by Judge Charles R. Breyer granting <u>823</u> Stipulation regarding depositions following fact discovery cut-off (Yoo, Foged, Gilmore, Higashi and Sykes) (beS, COURT STAFF) (Filed on 1/23/2014) (Entered: 01/23/2014)** |
| 01/23/2014 | <u>836</u> | **ORDER by Judge Charles R. Breyer granting <u>825</u> Stipulation regarding depositions following fact discovery cut-off (Revilla, Vinas, Sotocinal, Trespeses and PAL) (beS, COURT STAFF) (Filed on 1/23/2014) (Entered: 01/23/2014)** |
| 01/24/2014 | <u>837</u> | NOTICE of Appearance by Jonathan Jeffrey Faria (Faria, Jonathan) (Filed on 1/24/2014) (Entered: 01/24/2014) |
| 01/27/2014 | <u>838</u> | **ORDER by Judge Charles R. Breyer granting <u>829</u> Stipulation regarding depositions following fact discovery cut-off (beS, COURT STAFF) (Filed on 1/27/2014) (Entered: 01/27/2014)** |
| 01/27/2014 | <u>839</u> | **ORDER by Judge Charles R. Breyer granting <u>830</u> Stipulation regarding withdrawl of Thai Airways' motion for summary judgment on filed rate issues (beS, COURT STAFF) (Filed on 1/27/2014) (Entered: 01/27/2014)** |
| 01/27/2014 | 840 | Proposed Order re 821 Order Setting Hearing on Motion,, *Stipulation and [Proposed] Order re Plaintiffs' Response to Summary Judgment Motions and Hearing Date* by All Plaintiffs. (Williams, Steven) (Filed on 1/27/2014) (Entered: 01/27/2014) |
| 01/27/2014 | <u>841</u> | **ORDER re <u>840</u> , Continuing Hearing on Discovery Letter Briefs <u>806</u> , <u>816</u> , <u>819</u> , <u>820</u> . Motion Hearing set for 2/13/2014 03:30 PM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 01/27/2014. (dmrlc1, COURT STAFF) (Filed on 1/27/2014) (Entered: 01/27/2014)** |
| 01/27/2014 | 842 | STIPULATION WITH PROPOSED ORDER *PURSUANT TO CIVIL LOCAL RULES 6-2 AND 7-12 REGARDING DEPOSITIONS FOLLOWING FACT DISCOVERY CUT-OFF* filed by Singapore Airlines. (Attachments: # <u>1</u> Declaration)(Bauer, Ashley) (Filed on 1/27/2014) (Entered: 01/27/2014) |
| 01/27/2014 | <u>843</u> | Proposed Order *Stipulation and [Proposed] Order Regarding Time to Bring Motions to Compel Between Plaintiffs and Defendant Cathay Pacific Airways, Ltd.* by All |

| | | |
|---|---|---|
| | | Plaintiffs. (Attachments: # 1 Declaration of Steve Williams)(Williams, Steven) (Filed on 1/27/2014) (Entered: 01/27/2014) |
| 01/28/2014 | 844 | NOTICE by United Airlines *Request by Edward D. Johnson to be Removed from Service and Notice Lists* (Johnson, Edward) (Filed on 1/28/2014) (Entered: 01/28/2014) |
| 01/29/2014 | 845 | Minute Entry: Telephonic Discovery Hearing held on 1/29/2014 before Magistrate Judge Donna M. Ryu (Date Filed: 1/29/2014). (Court Reporter Not recorded.) (dmrlc1, COURT STAFF) (Date Filed: 1/29/2014) (Entered: 01/29/2014) |
| 01/29/2014 | 846 | STIPULATION WITH PROPOSED ORDER *REGARDING TIME TO BRING MOTION TO COMPEL BETWEEN PLAINTIFFS AND DEFENDANT SINGAPORE AIRLINES LIMITED* filed by Singapore Airlines. (Attachments: # 1 Declaration) (Bauer, Ashley) (Filed on 1/29/2014) (Entered: 01/29/2014) |
| 01/29/2014 | 847 | STIPULATION WITH PROPOSED ORDER *Regarding Time to Bring Motions to Compel Between Plaintiffs and Defendant EVA Airways Corporation* filed by Eva Airways. (Attachments: # 1 Declaration of Tammy A. Tsoumas)(Tsoumas, Tammy) (Filed on 1/29/2014) (Entered: 01/29/2014) |
| 01/30/2014 | 848 | **ORDER re 840 Stipulation re Plaintiffs' Response to Summary Judgment Motions and Hearing DateProposed Order filed by All Plaintiffs. Hearing currently set for SJ motions on 4/18/2014 vacated. Signed by Judge Charles R. Breyer on 1/29/2014. (beS, COURT STAFF) (Filed on 1/30/2014) (Entered: 01/30/2014)** |
| 01/30/2014 | 849 | **ORDER by Judge Charles R. Breyer granting 842 Stipulation re deposition following fact discovery cut-off (J Pignataro, SIA) (beS, COURT STAFF) (Filed on 1/30/2014) (Entered: 01/30/2014)** |
| 01/30/2014 | 850 | **ORDER granting notice of attorney withdrawal ( B A Nigro, Jr. and J D Roth). Signed by Judge Charles R. Breyer on 1/29/2014. (beS, COURT STAFF) (Filed on 1/30/2014) (Entered: 01/30/2014)** |
| 01/31/2014 | 851 | NOTICE of Appearance by Craig C. Corbitt (Corbitt, Craig) (Filed on 1/31/2014) (Entered: 01/31/2014) |
| 02/03/2014 | 852 | NOTICE of Voluntary Dismissal *of Named Plaintiff Franklin Ajaye* by All Plaintiffs (Tran, Elizabeth) (Filed on 2/3/2014) (Entered: 02/03/2014) |
| 02/05/2014 | 853 | **STIPULATION AND ORDER Re: Time to Bring Motions to Compel between Plaintiffs and Defendant Cathay Pacific Airways, Ltd. re 843 Proposed Order, filed by All Plaintiffs. See Order for all particulars. Signed by Magistrate Judge Donna M. Ryu on 2/5/14. (ig, COURT STAFF) (Filed on 2/5/2014) (Entered: 02/05/2014)** |
| 02/05/2014 | 854 | **ORDER by Magistrate Judge Donna M. Ryu granting 846 Stipulation and Order Re: Time to Bring Motions to Compel between Plaintiffs and Defendant Singaport Airlines, Ltd. See Order for all particulars. (ig, COURT STAFF) (Filed on 2/5/2014) (Entered: 02/05/2014)** |
| 02/05/2014 | 855 | **ORDER by Magistrate Judge Donna M. Ryu granting 847 Stipulation Re: Time to Bring Motions to Compel between Plaintiffs and Defendant Eva Airways Corp. See Order for all particulars. (ig, COURT STAFF) (Filed on 2/5/2014) (Entered: 02/05/2014)** |
| 02/11/2014 | 856 | Supplemental Discovery Letter Brief*Regarding Docket No. 820* filed by Philippine Airlines, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Lannin, Cortlin) (Filed on |

| | | 2/11/2014) (Entered: 02/11/2014) |
|---|---|---|
| 02/13/2014 | 859 | **PLEASE DISREGARD ENTRY NO. 859 AND GO TO ENTRY NO. 860 INSTEAD, DUE TO PLAINTIFFS' ATTORNEYS NAMES NOT PROPERLY ALIGNED ON THE MINUTES**<br>Minute Entry: Motion Hearing HELD on 2/13/2014 before Magistrate Judge Donna M. Ryu re 806 Joint Discovery Letter Brief filed by China Airlines. Motion taken under submission. Written order to be issued by the Court. (Recording 3:44-4:17.) (ig, COURT STAFF) (Date Filed: 2/13/2014) Modified on 2/18/2014 (ig, COURT STAFF). (Entered: 02/18/2014) |
| 02/13/2014 | 860 | Minute Entry: Motion Hearing HELD on 2/13/2014 before Magistrate Judge Donna M. Ryu re 806 Joint Discovery Letter Brief filed by China Airlines. Motion taken under submission. Written Order to be issued by the Court. (FTR Recording 3:44-4:17.) (ig, COURT STAFF) (Date Filed: 2/13/2014) (Entered: 02/18/2014) |
| 02/13/2014 | 861 | Minute Entry: Motion Hearing HELD on 2/13/2014 before Magistrate Judge Donna M. Ryu re 816 Joint Discovery Letter Brief*re deposition of Osamu Shinobe* filed by Donald Wortman. Motion granted. Written Order to be issued by the Court. (FTR Recording 4:17-4:40.) (ig, COURT STAFF) (Date Filed: 2/13/2014) (Entered: 02/18/2014) |
| 02/13/2014 | 862 | Minute Entry: Motion Hearing HELD on 2/13/2014 before Magistrate Judge Donna M. Ryu re 820 Joint Discovery Letter Brief*from Plaintiffs and Philippine Airlines, Inc.* filed by Donald Wortman, 819 Joint Discovery Letter Brief *with Plaintiffs and EVA Airways Corporation* filed by Donald Wortman, 856 Supplemental Discovery Letter Brief*Regarding Docket No. 820* filed by Philippine Airlines, Inc. Motion to compel further responses granted. See minutes for particulars. (FTR Recording 4:40-4:49.) (ig, COURT STAFF) (Date Filed: 2/13/2014) (Entered: 02/18/2014) |
| 02/14/2014 | 857 | TRANSCRIPT ORDER by All Plaintiffs for Court Reporter FTR - Oakland. (Williams, Steven) (Filed on 2/14/2014) (Entered: 02/14/2014) |
| 02/14/2014 | 858 | TRANSCRIPT ORDER by All Nippon Airways for Court Reporter FTR - Oakland. (Kapoor, Ankur) (Filed on 2/14/2014) (Entered: 02/14/2014) |
| 02/21/2014 | 863 | Transcript of Proceedings held on February 13, 2014, before Judge Donna M. Ryu. Transcriber Diane E. Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov, diane.transcripts@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/22/2014. (Related documents(s) 858 , 857 ) (Skillman, Diane) (Filed on 2/21/2014) (Entered: 02/21/2014) |
| 02/24/2014 | 864 | **Order by Magistrate Judge Donna M. Ryu re 806 Discovery Letter Brief. (dmrlc1, COURT STAFF) (Filed on 2/24/2014) (Entered: 02/24/2014)** |
| 02/24/2014 | 865 | STIPULATION WITH PROPOSED ORDER *REGARDING BRIEFING LIMITS* filed by Singapore Airlines. (Bauer, Ashley) (Filed on 2/24/2014) (Entered: 02/24/2014) |
| 02/26/2014 | 866 | **ORDER by Judge Charles R. Breyer granting 865 Stipulation regarding briefing limits (beS, COURT STAFF) (Filed on 2/26/2014) (Entered: 02/26/2014)** |
| 03/06/2014 | 867 | **Order by Magistrate Judge Donna M. Ryu Granting 816 Plaintiffs' Motion to Compel Deposition.(dmrlc1, COURT STAFF) (Filed on 3/6/2014) (Entered:** |

| | | 03/06/2014) |
|---|---|---|
| 03/10/2014 | 868 | Administrative Motion to File Under Seal filed by All Plaintiffs. (Attachments: # 1 Declaration of Steven N. Williams, # 2 Proposed Order Denying Administrative Motion, # 3 Proposed Order Granting Administrative Motion to Seal, # 4 Redacted Version of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment, # 5 Unredacted Version ofPlaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment, # 6 Redacted Version of Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on the Filed Rate Doctrine, # 7 Unredacted Version of Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on the Filed Rate Doctrine, # 8 Redacted Exhibits 1-34 to Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on the Filed Rate Doctrine, # 9 Unredacted Exhibits 1-34 to Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on the Filed Rate Doctrine, # 10 Redacted Version of Exhibit 2 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 11 Unredacted Version of Exhibit 2 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 12 Redacted Version of Exhibit 3 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 13 Unredacted Version of Exhibit 3 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 14 Redacted Version of Exhibit 4 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 15 Unredacted Version of Exhibit 4 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 16 Redacted Version of Exhibit 5 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 17 Unredacted Version of Exhibit 5 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 18 Redacted Version of Exhibit 8 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 19 Unredacted Version of Exhibit 8 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 20 Redacted Version of Exhibit 9 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 21 Unredacted Version of Exhibit 9 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 22 Redacted Version of Exhibit 10 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment, # 23 Unredacted Version of Exhibit 10 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motion for Summary Judgment)(Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014) |
| 03/10/2014 | 869 | RESPONSE (re 763 MOTION for Summary Judgment , 753 MOTION for Summary Judgment , 786 MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF<, 725 MOTION for Summary Judgment , 792 MOTION for Summary Judgment , 724 MOTION for Summary Judgment ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine, 731 MOTION for Summary* |

4-ER-673

| | | |
|---|---|---|
| | | *Judgment , 868 Administrative Motion to File Under Seal , 761 MOTION for Summary Judgment Based on the Filed Rate Doctrine ) Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014)* |
| 03/10/2014 | 870 | Request for Judicial Notice re 869 Opposition/Response to Motion,,, *Request for Judicial Notice in Support of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28) (Related document(s) 869 ) (Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014)* |
| 03/10/2014 | 871 | Declaration of Steven N. Williams in Support of 868 Administrative Motion to File Unde Seal, 869 Opposition/Response to Motion, *Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Related document(s) 868 , 869 ) (Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014)* |
| 03/10/2014 | 872 | DECLARATION of Michael E. Levine in Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1)(Related document(s) 869 ) (Williams, Steven) (Filed on 3/10/2014) Modified on 3/11/2014 (mclS, COURT STAFF). (Entered: 03/10/2014) |
| 03/10/2014 | 873 | Declaration of Jonathan Schwartz in Support of 868 Administrative Motion to File Under Seal , 869 Opposition/Response to Motion,,, *Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motions for Summary Judgment Based on Filed Rate Doctrine filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1-34) (Related document(s) 868 , 869 ) (Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014)* |
| 03/10/2014 | 874 | DECLARATION of Frank Avent in Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Related document(s) 869 ) (Williams, Steven) (Filed on 3/10/2014) Modified on 3/11/2014 (mclS, COURT STAFF). (Entered: 03/10/2014) |
| 03/10/2014 | 875 | Declaration of Elizabeth Tran in Support of 869 Opposition/Response to Motion,,, *Declaration of Elizabeth Tran in Support of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 869 ) (Williams, Steven) (Filed on 3/10/2014)* |
| 03/10/2014 | 876 | CERTIFICATE OF SERVICE by All Plaintiffs re 868 Administrative Motion to File Under Seal (Williams, Steven) (Filed on 3/10/2014) (Entered: 03/10/2014) |
| 03/13/2014 | 877 | STIPULATION WITH PROPOSED ORDER *Regarding Deposition Protocol* filed by Singapore Airlines. (Bauer, Ashley) (Filed on 3/13/2014) (Entered: 03/13/2014) |
| 03/14/2014 | 878 | **Order by Magistrate Judge Donna M. Ryu granting 877 Stipulation re Deposition Protocol.(dmrlc1, COURT STAFF) (Filed on 3/14/2014) (Entered: 03/14/2014)** |

| | | |
|---|---|---|
| 03/19/2014 | 879 | EXHIBITS re 874 Declaration in Opposition *Exhibits to the Declaration of Frank Avent* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Related document(s) 874 ) (Williams, Steven) (Filed on 3/19/2014) (Entered: 03/19/2014) |
| 03/21/2014 | 880 | **Order by Hon. Charles R. Breyer denying 868 Administrative Motion to File Under Seal. (crblc2, COURT STAFF) (Filed on 3/21/2014) (Entered: 03/21/2014)** |
| 03/21/2014 | 881 | Discovery Letter Brief*re Motion to Compel Deposition of Osamu Shinobe* filed by All Plaintiffs. (Williams, Steven) (Filed on 3/21/2014) (Entered: 03/21/2014) |
| 03/24/2014 | 882 | Discovery Letter Brief*ANA Response to Plaintiffs Motion to Compel Deposition of Osamu Shinobe* filed by All Nippon Airways. (Attachments: # 1 Exhibit 1)(Kapoor, Ankur) (Filed on 3/24/2014) (Entered: 03/24/2014) |
| 03/24/2014 | 883 | Discovery Letter Brief*ANA Correcting Statement in ANA Response to Plaintiffs Motion to Compel Deposition of Osamu Shinobe (Dkt. No. 882)* filed by All Nippon Airways. (Kapoor, Ankur) (Filed on 3/24/2014) (Entered: 03/24/2014) |
| 03/24/2014 | 884 | **Order by Magistrate Judge Donna M. Ryu re 881 , 882 , 883 Discovery Letter Briefs.(dmrlc1, COURT STAFF) (Filed on 3/24/2014) (Entered: 03/24/2014)** |
| 03/26/2014 | 885 | RESPONSE (re 753 MOTION for Summary Judgment , 786 MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF<*, 725 MOTION for Summary Judgment , 792 MOTION for Summary Judgment , 724 MOTION for Summary Judgment ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine, 731 MOTION for Summary Judgment , 761 MOTION for Summary Judgment Based on the Filed Rate Doctrine ) *Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment - Previously Submitted Under Seal as Docket Number 869* filed byAll Plaintiffs. (Williams, Steven) (Filed on 3/26/2014) (Entered: 03/26/2014) |
| 03/26/2014 | 886 | Declaration of Jonathan Schwartz in Support of 873 Declaration in Support, 880 Order on Administrative Motion to File Under Seal *Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants Motions for Summary Judgment Based on the Filed Rate Doctrine - Previously Submitted Under Seal* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1-34)(Related document(s) 873 , 880 ) (Williams, Steven) (Filed on 3/26/2014) (Entered: 03/26/2014) |
| 03/26/2014 | 887 | EXHIBITS re 871 Declaration in Support,, 880 Order on Administrative Motion to File Under Seal *Exhibits 2, 3, 4, 5, 8, 9 and 10 to the Declaration of Steven N. Williams in Support of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment - Previously Submitted Under Seal* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 8, # 6 Exhibit 9, # 7 Exhibit 10)(Related document(s) 871 , 880 ) (Williams, Steven) (Filed on 3/26/2014) (Entered: 03/26/2014) |
| 04/07/2014 | 888 | ERRATA re 873 Declaration in Support, 886 Declaration in Support, *Errata to the Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motions for Summary Judgment Based on the Filed Rate Doctrine* by All Plaintiffs. (Williams, Steven) (Filed on 4/7/2014) (Entered: 04/07/2014) |
| 04/14/2014 | 889 | Proposed Order *Letter Seeking Order Permitting the Deposition of ANA's Mr. Osamu Shinobe and [Proposed] Order* by All Plaintiffs. (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Zapala, Adam) (Filed on 4/14/2014) Modified on 4/15/2014 (dmrlc1, COURT STAFF). (Entered: 04/14/2014) |
| 04/15/2014 | 890 | **Order by Magistrate Judge Donna M. Ryu 889 Regarding Deposition of Osamu Shinobe.(dmrlc1, COURT STAFF) (Filed on 4/15/2014) (Entered: 04/15/2014)** |
| 04/17/2014 | 891 | Discovery Letter Brief filed by Micah Abrams. (Attachments: # 1 Proposed Amended Letter Rogatory for Ee Kim Lye, # 2 Proposed Amended Letter Rogatory for Huang Cheng Eng)(Anderson, Jennie) (Filed on 4/17/2014) (Entered: 04/17/2014) |
| 04/17/2014 | 892 | **Amended Request for International Judicial Assistance Regarding Taking Deposition of Ee Kim Lye (Letter Rogatory) re 891 Discovery Letter Brief filed by Micah Abrams. Signed by Magistrate Judge Donna M. Ryu on 4/17/14. (ig, COURT STAFF) (Filed on 4/17/2014) (Entered: 04/18/2014)** |
| 04/17/2014 | 893 | **Amended Request for International Judicial Assistance Regarding Taking Deposition of Huang Cheng Eng (Letter Rogatory). Motions terminated: 891 Discovery Letter Brief filed by Micah Abrams. Signed by Judge Magistrate Judge Donna M. Ryu on 4/17/14. (ig, COURT STAFF) (Filed on 4/17/2014). (Entered: 04/18/2014)** |
| 04/18/2014 | 894 | STIPULATION WITH PROPOSED ORDER *Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Deposition of Former Employee Following Fact Discovery Cut-Off* filed by Micah Abrams. (Anderson, Jennie) (Filed on 4/18/2014) (Entered: 04/18/2014) |
| 04/21/2014 | 895 | **ORDER by Judge Charles R.Breyer granting 894 Stipulation Pursuant to Civil Local Rules 6-2 and 7-12 Regarding Deposition of Former Employee Following Fact Discovery Cut-Off (beS, COURT STAFF) (Filed on 4/21/2014) (Entered: 04/21/2014)** |
| 05/08/2014 | 896 | ERRATA re 873 Declaration in Support, 886 Declaration in Support, 888 Errata, *Amended Errata to the Declaration of Jonathan Schwartz Regarding Plaintiffs' Opposition to Defendants' Motions for Summary Judgment Based on the Filed Rate Doctrine* by All Plaintiffs. (Gassman, Seth) (Filed on 5/8/2014) (Entered: 05/08/2014) |
| 06/05/2014 | 897 | NOTICE by Larry Chen, Titi Tran *of Withdrawal of Thomas K. Boardman as Counsel for Plaintiffs Larry Chen and Titi Tran* (Simon, Bruce) (Filed on 6/5/2014) (Entered: 06/05/2014) |
| 06/23/2014 | 898 | DECLARATION of Michael Levine in Opposition to Defendants' Motions for Summary Judgment *Amended Declaration of Michael Levine in Opposition to Defendants' Motions for Summary Judgment* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1)(Related document(s) 869 ) (Williams, Steven) (Filed on 6/23/2014) Modified on 6/24/2014 (mclS, COURT STAFF). (Entered: 06/23/2014) |
| 06/23/2014 | 899 | DECLARATION of Frank Avent in Opposition to Defendants' Motions for Summary Judgment. *Amended Declaration of Frank Avent in Opposition to Defendants' Motions for Summary Judgment* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 869 ) (Williams, Steven) (Filed on 6/23/2014) Modified on 6/24/2014 (mclS, COURT STAFF). (Entered: 06/23/2014) |
| 06/25/2014 | 900 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Public Company, Ltd; and Malaysian Airline Systems Berhad; and Memorandum in Support Thereof* filed by All Plaintiffs. Motion Hearing set for 8/8/2014 10:00 AM in |

| | | |
|---|---|---|
| | | Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 7/9/2014. Replies due by 7/16/2014. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order)(Lebsock, Christopher) (Filed on 6/25/2014) (Entered: 06/25/2014) |
| 07/02/2014 | 901 | NOTICE of Appearance by Sara A. Slavin (Attachments: # 1 Certificate/Proof of Service)(Slavin, Sara) (Filed on 7/2/2014) (Entered: 07/02/2014) |
| 07/09/2014 | 902 | Joinder re 900 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Publ by Vietnam Airlines.* (Hawk, Robert) (Filed on 7/9/2014) (Entered: 07/09/2014) |
| 07/09/2014 | 903 | RESPONSE (re 900 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Publ* ) filed by Philippine Airlines, Inc., Air New Zealand, All Nippon Airways Co., Ltd., Cathay Pacific Airways, China Airlines, Eva Airways Corporation. (Stork, Anita) (Filed on 7/9/2014) Modified on 7/31/2014 (mclS, COURT STAFF). (Entered: 07/09/2014) |
| 07/10/2014 | 904 | Declaration of Christopher L. Lebsock in Support of 900 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Publ AMENDED Declaration of Christopher L. Lebsock In Support of Plaintiffs' Motion for Preliminary Approval of Settlements with Defendants filed byAll Plaintiffs.* (Attachments: # 1 Exhibit 1 - JAL Settlement Agreement, # 2 Exhibit 2 - Air France Settlement Agreement, # 3 Exhibit 3 - VN Settlement Agreement, # 4 Exhibit 4 - Thai Airways Settlement Agreement, # 5 Exhibit 5 - Malaysian Air Settlement Agreement) (Related document(s) 900 ) (Lebsock, Christopher) (Filed on 7/10/2014) (Entered: 07/10/2014) |
| 07/14/2014 | 905 | STIPULATION WITH PROPOSED ORDER re 866 Order on Stipulation *Extending Time to Reply* filed by Air New Zealand, All Nippon Airways, China Airlines, Eva Airways, Philippine Airlines, Inc., Qantas Airways, Ltd.. (Holland, Michael) (Filed on 7/14/2014) (Entered: 07/14/2014) |
| 07/16/2014 | 906 | REPLY (re 900 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Publ* ) *Plaintiffs' Reply Memorandum In Support of Motion for Preliminary Approval of Settlements With Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Public Company, Ltd; and Malaysian Airline Systems Berhad filed byAll Plaintiffs.* (Lebsock, Christopher) (Filed on 7/16/2014) (Entered: 07/16/2014) |
| 07/17/2014 | 907 | Joinder re 906 Reply to Opposition/Response,, *(Plaintiffs' Reply Memorandum In Support of Motion for Preliminary Approval of Settlements With Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways International Public Company, Ltd; and Malaysian Airline Systems Berhad) of Settling Defendants to Plaintiffs Reply Memorandum in Support of Motion for Preliminary Approval of Settlements With Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd; Thai Airways* |

| | | |
|---|---|---|
| | | *International Public Company, Ltd; and Malaysian Airline Systems Berhad* by Air France. (Warnot, James) (Filed on 7/17/2014) (Entered: 07/17/2014) |
| 07/17/2014 | 908 | **ORDER by Judge Charles R. Breyer granting 905 Stipulation Extending Time to Reply (beS, COURT STAFF) (Filed on 7/17/2014) (Entered: 07/17/2014)** |
| 07/24/2014 | 909 | NOTICE of Change of Address by Kimberly Ann Kralowec *and The Kralowec Law Group* (Kralowec, Kimberly) (Filed on 7/24/2014) (Entered: 07/24/2014) |
| 07/28/2014 | 910 | NOTICE of Change of Address by Ankur Kapoor (Kapoor, Ankur) (Filed on 7/28/2014) (Entered: 07/28/2014) |
| 07/29/2014 | 911 | CLERKS NOTICE SETTING HEARING as to 731 MOTION for Summary Judgment , 761 MOTION for Summary Judgment *Based on the Filed Rate Doctrine*, 753 MOTION for Summary Judgment , 786 MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF<, 792 MOTION for Summary Judgment , 725 MOTION for Summary Judgment , 724 MOTION for Summary Judgment ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine, 763 MOTION for Summary Judgment . Motion Hearing set for 8/15/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. (beS, COURT STAFF) (Filed on 7/29/2014) (Entered: 07/29/2014)* |
| 07/30/2014 | 912 | NOTICE by Cathay Pacific Airways re 903 Opposition/Response to Motion, *Cathay Pacific's Notice of Withdrawal of Opposition to Plaintiffs' Motion for Preliminary Approval of Settlements with Certain Defendants* (Attachments: # 1 Certificate/Proof of Service)(Bamberger, David) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 913 | REPLY (re 753 MOTION for Summary Judgment ) *on the Filed Rate Doctrine* filed byAir New Zealand. (Attachments: # 1 Declaration of Michael J. Holland, # 2 Exhibit A - Excerpts from Deposition of Michael E. Levine, # 3 Exhibit B - Excerpts from DOT website, # 4 Exhibit C - Exhibit 6 of Deposition of Jonathan Schwartz, # 5 Exhibit D - Exhibit 7 of Deposition of Jonathan Schwartz, # 6 Exhibit E - Excerpts from Deposition of Jonathan Schwartz)(Holland, Michael) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 914 | REPLY (re 724 MOTION for Summary Judgment *ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine* ) filed byAll Nippon Airways. (Attachments: # 1 Certificate/Proof of Service)(Malone, Gary) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 915 | REPLY (re 731 MOTION for Summary Judgment ) filed byChina Airlines. (Attachments: # 1 Declaration of James Dick, # 2 Exhibit 1 and 2, # 3 Exhibit 3 (Part 1), # 4 Exhibit 3 (Part 2), # 5 Exhibit 4, # 6 Exhibit 5 and 6)(Dick, James) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 916 | REPLY (re 763 MOTION for Summary Judgment ) filed byPhilippine Airlines, Inc.. (Attachments: # 1 Declaration of Cortlin Lannin, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Stork, Anita) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 917 | REPLY (re 763 MOTION for Summary Judgment ) *Joint Reply Memorandum of Certain Defendants* filed byPhilippine Airlines, Inc.. (Attachments: # 1 Declaration of Ryan M. Buschell, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, |

| | | |
|---|---|---|
| | | # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Stork, Anita) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/30/2014 | 918 | REPLY (re 792 MOTION for Summary Judgment ) filed byEva Airways. (Tsoumas, Tammy) (Filed on 7/30/2014) (Entered: 07/30/2014) |
| 07/31/2014 | 919 | STIPULATION WITH PROPOSED ORDER re 727 Request for Judicial Notice, 726 Declaration in Support, 725 MOTION for Summary Judgment *Stipulation and [Proposed] Order Regarding Withdrawal of Cathay Pacific Airways, Ltd.'s Motion for Summary Judgment on all Claims in the First Amended Consolidated Class Action Complaint* filed by All Plaintiffs. (Williams, Steven) (Filed on 7/31/2014) (Entered: 07/31/2014) |
| 08/04/2014 | 920 | **ORDER by Judge Charles R. Breyergranting 919 Stipulation Regarding Withdrawal of Cathay Pacific Airways, Ltd.'s Motion for Summary Judgment on all Claims in the First Amended Consolidated Class Action Complaint (beS, COURT STAFF) (Filed on 8/4/2014) (Entered: 08/04/2014)** |
| 08/05/2014 | 921 | Amended MOTION for Settlement *Plaintiffs' Amended Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd.; Thai Airways International Public Company, Ltd.; Malaysian Airline Systems Berhad; and Cathay Pacific Airways, Limited; and Memorandum in Support Thereof* filed by All Plaintiffs. Motion Hearing set for 8/8/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 7/9/2014. Replies due by 7/16/2014. (Attachments: # 1 Proposed Order, # 2 Amended Declaration of Christopher L. Lebsock, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6)(Lebsock, Christopher) (Filed on 8/5/2014) (Entered: 08/05/2014) |
| 08/07/2014 | 922 | Joinder re 921 Amended MOTION for Settlement *Plaintiffs' Amended Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd.; Thai Airways In Support of Motion with Defendant Cathay Pacific Airways Ltd. by Cathay Pacific Airways. (Cairo, Deana) (Filed on 8/7/2014) (Entered: 08/07/2014)* |
| 08/08/2014 | 923 | Minute Entry: Motion Hearing held on 8/8/2014 before Charles R. Breyer (Date Filed: 8/8/2014) re 921 Amended MOTION for Settlement *Plaintiffs' Amended Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Japan Airlines International Company, Ltd; Societe Air France; Vietnam Airlines Company, Ltd.; Thai Airways In* filed by All Plaintiffs. (Court Reporter Rhonda Aquilina.) (beS, COURT STAFF) (Date Filed: 8/8/2014) (Entered: 08/08/2014) |
| 08/11/2014 | 924 | **ORDER by Judge Charles R. Breyer granting 921 Motion for Preliminary Approval of Settlement (beS, COURT STAFF) (Filed on 8/11/2014) (Entered: 08/11/2014)** |
| 08/11/2014 | 925 | TRANSCRIPT ORDER by All Plaintiffs for Court Reporter Rhonda Aquilina. (Williams, Steven) (Filed on 8/11/2014) (Entered: 08/11/2014) |
| 08/12/2014 | 926 | STIPULATION WITH PROPOSED ORDER re 761 MOTION for Summary Judgment *Based on the Filed Rate Doctrine* filed by Qantas Airways, Ltd.. (Miller, W.) (Filed on 8/12/2014) (Entered: 08/12/2014) |
| 08/13/2014 | 927 | STIPULATION WITH PROPOSED ORDER re 786 MOTION for Summary Judgment *[NOTICE OF MOTION AND MOTION] OF DEFENDANT SINGAPORE AIRLINES LIMITED FOR SUMMARY JUDGMENT ON ALL CLAIMS IN THE* |

| | | |
|---|---|---|
| | | *SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF< Stipulation and [Proposed] Order Regarding Withdrawal of Singapore Airlines Limited's Motion for Summary Judgment filed by All Plaintiffs. (Williams, Steven) (Filed on 8/13/2014) (Entered: 08/13/2014)* |
| 08/13/2014 | 928 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1)(Related document(s) 885 , 869 ) (Williams, Steven) (Filed on 8/13/2014) (Entered: 08/13/2014) |
| 08/13/2014 | 929 | Letter from Steven N. Williams *re Hearing on Defendants' Motions for Summary Judgment Based on the Filed Rate Doctrine*. (Williams, Steven) (Filed on 8/13/2014) (Entered: 08/13/2014) |
| 08/15/2014 | 930 | Minute Entry: Motion Hearing held on 8/15/2014 before Charles R. Breyer (Date Filed: 8/15/2014) re 763 MOTION for Summary Judgment filed by Philippine Airlines, Inc., 753 MOTION for Summary Judgment filed by Air New Zealand, 724 MOTION for Summary Judgment ANAs Motion for Summary Judgment Based On The Filed Rate Doctrine filed by All Nippon Airways 792 MOTION for Summary Judgment filed by Eva Airways, 731 MOTION for Summary Judgment filed by China Airlines(Court Reporter Lydia Zinn.) (beS, COURT STAFF) (Date Filed: 8/15/2014) Modified on 9/4/2014 (beS, COURT STAFF). (Entered: 08/15/2014) |
| 08/15/2014 | 931 | TRANSCRIPT ORDER by All Plaintiffs for Court Reporter Lydia Zinn. (Tran, Elizabeth) (Filed on 8/15/2014) (Entered: 08/15/2014) |
| 08/18/2014 | 932 | **ORDER by Judge Charles R. Breyer granting 926 Stipulation (beS, COURT STAFF) (Filed on 8/18/2014) (Entered: 08/18/2014)** |
| 08/18/2014 | 933 | **ORDER by Judge Charles R. Breyer granting 927 Stipulation (beS, COURT STAFF) (Filed on 8/18/2014) (Entered: 08/18/2014)** |
| 08/18/2014 | 934 | TRANSCRIPT ORDER by All Nippon Airways for Court Reporter Lydia Zinn. (Kapoor, Ankur) (Filed on 8/18/2014) (Entered: 08/18/2014) |
| 08/22/2014 | 935 | Transcript of Proceedings held on 08/08/2014, before Judge Charles R. Breyer. Court Reporter Rhonda Aquilina, Tel. No.(415) 264-0580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 925 in 3:07-cv-05634-CRB) Transcript Order ) Release of Transcript Restriction set for 11/20/2014. (Aquilina, Rhonda) (Filed on 8/22/2014) (Entered: 08/22/2014) |
| 08/22/2014 | 936 | TRANSCRIPT ORDER by Vietnam Airlines for Court Reporter Rhonda Aquilina. (Hawk, Robert) (Filed on 8/22/2014) (Entered: 08/22/2014) |
| 08/25/2014 | 937 | MOTION to Withdraw as Attorney *Kimberly N. Shaw* filed by Qantas Airways, Ltd.. Responses due by 9/8/2014. Replies due by 9/15/2014. (Attachments: # 1 Proposed Order)(Miller, W.) (Filed on 8/25/2014) (Entered: 08/25/2014) |
| 08/26/2014 | 938 | Transcript of Proceedings held on 08/15/2014, before Judge Charles R. Breyer. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 934 Transcript Order, 931 Transcript Order ) Release of Transcript Restriction set for 11/24/2014. (Related documents(s) 934 , 931 ) (Zinn, Lydia) (Filed on 8/26/2014) (Entered: 08/26/2014) |
| 08/26/2014 | 939 | TRANSCRIPT ORDER by Vietnam Airlines for Court Reporter Lydia Zinn. (Hawk, Robert) (Filed on 8/26/2014) (Entered: 08/26/2014) |
| 08/28/2014 | 940 | NOTICE of Appearance by Hollis L. Salzman (Salzman, Hollis) (Filed on 8/28/2014) (Entered: 08/28/2014) |
| 09/04/2014 | 941 | **ORDER by Judge Charles R. Breyer granting 937 Motion to Withdraw as Attorney. Attorney Kimberly N. Shaw terminated (beS, COURT STAFF) (Filed on 9/4/2014) (Entered: 09/04/2014)** |
| 09/16/2014 | 942 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Qantas Airways Limited and Singapore Airlines Limited; and Memorandum In Support Thereof* filed by All Plaintiffs. Motion Hearing set for 11/14/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 9/30/2014. Replies due by 10/7/2014. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Lebsock, Christopher) (Filed on 9/16/2014) (Entered: 09/16/2014) |
| 09/16/2014 | 943 | Motion for hearing re 942 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Qantas Airways Limited and Singapore Airlines Limited; and Memorandum In Support Thereof Plaintiffs' Administrative Motion for An Order Specially Setting Plaintiffs' Motion for Preliminary Approval of Settlements with Defendants Qantas Airways Limited and Singapore Airlines Limited for Hearing on October 10, 2014* by All Plaintiffs. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Proposed Order)(Lebsock, Christopher) (Filed on 9/16/2014) Modified on 9/17/2014 (mclS, COURT STAFF). (Entered: 09/16/2014) |
| 09/17/2014 | 944 | **ORDER granting Motion 943 MOTION for Hearing filed by All Plaintiffs. Reset Hearing as to 942 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Qantas Airways Limited and Singapore Airlines Limited. Motion Hearing reset for 10/10/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer Signed by Judge Charles R. Breyer on 9/17/2014. (beS, COURT STAFF) (Filed on 9/17/2014) (Entered: 09/17/2014)** |
| 09/23/2014 | 945 | **ORDER by Judge Charles R. Breyer granting in part and denying in part 724 Motion for Summary Judgment; granting in part and denying in part 731 Motion for Summary Judgment; granting in part and denying in part 753 Motion for Summary Judgment; granting in part and denying in part 763 Motion for Summary Judgment; granting in part and denying in part 792 Motion for Summary Judgment. (crblc1, COURT STAFF) (Filed on 9/23/2014) (Entered: 09/23/2014)** |
| 10/08/2014 | 946 | MOTION for Leave to Appeal *ANA Motion for Certification of Interlocutory Appeal Or*, MOTION for Leave to File *ANA Motion for Leave to File Motion for Reconsideration Concerning Filed Rate Doctrine* filed by All Nippon Airways. Motion Hearing set for 12/12/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 10/22/2014. Replies due by 10/29/2014. (Attachments: # 1 Exhibit 1. ANA [Proposed] Motion for |

| | | |
|---|---|---|
| | | Reconsideration Concerning Filed Rate Doctrine, # 2 Exhibit 1-A, # 3 Proposed Order Granting ANA Motion for Leave to File Motion for Reconsideration Concerning Filed Rate Doctrine, # 4 Proposed Order Proposed Order Granting ANA Motion for Certification of Interlocutory Appeal, # 5 Certificate/Proof of Service) (Malone, Gary) (Filed on 10/8/2014) (Entered: 10/08/2014) |
| 10/09/2014 | 947 | MOTION for Certificate of Appealability *Certain Defendants' Notice of Motion and Motion to Certify Order Under 28 U.S.C. Section 1292(b) for Interlocutory Appeal and Memorandum of Points and Authorities in Support* filed by Philippine Airlines, Inc.. (Attachments: # 1 Declaration Declaration of Ryan M. Buschell in Support of Motion to Certifiy Order Under 28. U.S.C. Section 1292(b) for Interlocutory Appeal, # 2 Exhibit Exhibit A, # 3 Proposed Order [Proposed] Order Certifying Order of September 23, 2014, for Interlocutory Appeal Under 28 U.S. Section 1292(b))(Stork, Anita) (Filed on 10/9/2014) (Entered: 10/09/2014) |
| 10/09/2014 | | Set/Reset Deadlines as to 947 MOTION for Certificate of Appealability *Certain Defendants' Notice of Motion and Motion to Certify Order Under 28 U.S.C. Section 1292(b) for Interlocutory Appeal and Memorandum of Points and Authorities in Support*. Motion Hearing set for 12/12/2014 10:00 AM before Hon. Charles R. Breyer. (mclS, COURT STAFF) (Entered: 10/14/2014) |
| 10/10/2014 | 950 | Minute Entry: Motion Hearing held on 10/10/2014 before Charles R. Breyer (Date Filed: 10/10/2014) re 942 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlements with Defendants Qantas Airways Limited and Singapore Airlines Limited; and Memorandum In Support Thereof* filed by All Plaintiffs. (Court Reporter Kathy Sullivan.) (beS, COURT STAFF) (Date Filed: 10/10/2014) (Entered: 10/14/2014) |
| 10/13/2014 | 948 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation;and Memorandum In Support Thereof* filed by All Plaintiffs. Motion Hearing set for 12/12/2014 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 10/27/2014. Replies due by 11/3/2014. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit A, # 3 Exhibit B, # 4 Declaration of Shannon R. Wheatman, # 5 Proposed Order)(Lebsock, Christopher) (Filed on 10/13/2014) (Entered: 10/13/2014) |
| 10/13/2014 | 949 | MOTION to Shorten Time *Plaintiffs' Administrative Motion for An Order Specially Setting Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation [Dkt. No. 948]* filed by All Plaintiffs. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Proposed Order) (Lebsock, Christopher) (Filed on 10/13/2014) (Entered: 10/13/2014) |
| 10/14/2014 | 951 | **ORDER by Judge Charles R. Breyer granting 942 Motion for Preliminary Approval of Settlement. The Court appoints Cotchett, Pitre & McCarthy, LLP and Hausfeld LLP, to serve as Settlement Class Counsel and appoints Plaintiffs Meor Adlin, Franklin Ajaye, Andrew Barton, Rachel Diller, Scott Fredrick, David Kuo, Dickson Leung, Brendan Maloof, Donald Wortman, Harley Oda, Roy Onomura, Shinsuke Kobayashi, Patricia Lee, Nancy Kajiyama, Della Ewing Chow, and James Kawaguchi to serve as Class Representatives on behalf of the Settlement Classes. (beS, COURT STAFF) (Filed on 10/14/2014) (Entered: 10/14/2014)** |
| 10/15/2014 | 952 | STIPULATION WITH PROPOSED ORDER *Setting Briefing Schedule on Class Certification* filed by Air New Zealand. (Holland, Michael) (Filed on 10/15/2014) (Entered: 10/15/2014) |

| | | |
|---|---|---|
| 10/20/2014 | 953 | **ORDER by Judge Charles R. Breyer denying 949 Motion to Shorten Time (beS, COURT STAFF) (Filed on 10/20/2014) (Entered: 10/20/2014)** |
| 10/21/2014 | 954 | **ORDER by Judge Charles R. Breyer granting 952 Stipulation (Setting Briefing Schedule on Class Certification filed ) (beS, COURT STAFF) (Filed on 10/21/2014) (Entered: 10/21/2014)** |
| 10/22/2014 | 955 | RESPONSE (re 946 MOTION for Leave to Appeal *ANA Motion for Certification of Interlocutory Appeal Or* MOTION for Leave to File *ANA Motion for Leave to File Motion for Reconsideration Concerning Filed Rate Doctrine*, 947 MOTION for Certificate of Appealability *Certain Defendants' Notice of Motion and Motion to Certify Order Under 28 U.S.C. Section 1292(b) for Interlocutory Appeal and Memorandum of Points and Authorities in Support* ) filed byAll Plaintiffs. (Williams, Steven) (Filed on 10/22/2014) (Entered: 10/22/2014) |
| 10/27/2014 | 956 | NOTICE of Appearance by Gary Ivan Smith, Jr (Smith, Gary) (Filed on 10/27/2014) (Entered: 10/27/2014) |
| 10/27/2014 | 957 | Joinder re 948 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation;and Memorandum In Support Thereof* by Vietnam Airlines. (Hawk, Robert) (Filed on 10/27/2014) (Entered: 10/27/2014) |
| 10/29/2014 | 958 | REPLY (re 946 MOTION for Leave to Appeal *ANA Motion for Certification of Interlocutory Appeal Or* MOTION for Leave to File *ANA Motion for Leave to File Motion for Reconsideration Concerning Filed Rate Doctrine* ) filed byAll Nippon Airways. (Attachments: # 1 Certificate/Proof of Service)(Malone, Gary) (Filed on 10/29/2014) (Entered: 10/29/2014) |
| 10/30/2014 | 959 | REPLY (re 947 MOTION for Certificate of Appealability *Certain Defendants' Notice of Motion and Motion to Certify Order Under 28 U.S.C. Section 1292(b) for Interlocutory Appeal and Memorandum of Points and Authorities in Support* ) filed byPhilippine Airlines, Inc.. (Attachments: # 1 Declaration of Rani Gupta in Support of Certain Defendants' Reply in Support of Motion to Certify Order Under 28 U.S.C. Section 1292(b) for Interlocutory Appeal, # 2 Exhibit A)(Stork, Anita) (Filed on 10/30/2014) (Entered: 10/30/2014) |
| 11/03/2014 | 960 | REPLY (re 948 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation;and Memorandum In Support Thereof* ) *Plaintiffs' Reply Re: Notice of Motion and Motion for Approval of Notice Program* filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 11/3/2014) (Entered: 11/03/2014) |
| 11/04/2014 | 961 | **ORDER by Judge Charles R. Breyer granting as modified 947 Motion for Certificate of Appealability (beS, COURT STAFF) (Filed on 11/4/2014) (Entered: 11/04/2014)** |
| 11/12/2014 | 962 | NOTICE by Singapore Airlines *of Withdrawal of Appearance of Counsel* (Kolhatkar, Rahul) (Filed on 11/12/2014) (Entered: 11/12/2014) |
| 11/19/2014 | 963 | USCA Case Number 14-80164 as to the Petition for Permission to Appeal under 1292(b) (Wortman et al v. All Nippon Airways). (mclS, COURT STAFF) ( (Entered: 11/19/2014) |
| 11/19/2014 | 964 | USCA Case Number 14-80166 as to the Petition for Permission to Appeal under 1292(b) (Wortman et al v. Philipine Airlines, Inc. et al) (mclS, COURT STAFF) (Entered: 11/19/2014) |

| 12/10/2014 | 965 | NOTICE by All Plaintiffs *Plaintiffs' Notice of Subsequent Information Re: Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Lebsock, Christopher) (Filed on 12/10/2014) (Entered: 12/10/2014) |
|---|---|---|
| 12/12/2014 | 966 | Proposed Order re 948 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation;and Memorandum In Support Thereof [Proposed] Amended Order Granting Plaintiffs' Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation* by All Plaintiffs. (Lebsock, Christopher) (Filed on 12/12/2014) (Entered: 12/12/2014) |
| 12/15/2014 | 967 | **Minute Entry for proceedings held before Hon. Charles R. Breyer: Motion Hearing held on 12/12/2014, granting 948 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation* filed by All Plaintiffs. Court Reporter Name - Joanne Farrell. Plaintiff Attorney - Christopher Lebsock, Adam Zapada. Defendant Attorney - Robert Hawk, Rowan Wilson. This is a text only Minute Entry (beS, COURT STAFF) (Date Filed: 12/15/2014) (Entered: 12/15/2014)** |
| 12/15/2014 | 968 | **ORDER granting 948 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Approval of Notice Program, Notice Forms, and Plan of Allocation;and Memorandum In Support Thereof* filed by All Plaintiffs. Fairness earing set for 5/22/2015 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Signed by Judge Charles R. Breyer on 12/15/2014. (beS, COURT STAFF) (Filed on 12/15/2014) (Entered: 12/15/2014)** |
| 12/19/2014 | 969 | TRANSCRIPT ORDER by All Plaintiffs for Court Reporter Joanne Farrell. (Williams, Steven) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 01/04/2015 | 970 | Transcript of Proceedings held on 12-12-2014, before Judge CRB. Court Reporter Joanne M. Farrell, Telephone number 415-302-1781, jsanrafael@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 969 Transcript Order ) Release of Transcript Restriction set for 4/6/2015. (Related documents(s) 969 ) (Farrell, Joanne) (Filed on 1/4/2015) (Entered: 01/04/2015) |
| 03/02/2015 | 971 | ***ERRONEOUS ENTRY*** STIPULATION WITH PROPOSED ORDER *Re Amendments To Notice Program Regarding Settlements With Certain Defendants* filed by All Plaintiffs. (Attachments: # 1 Exhibit A - Supplemental Declaration of Shannon R. Wheatman)(Lebsock, Christopher) (Filed on 3/2/2015) Modified on 3/4/2015 (mclS, COURT STAFF). (Entered: 03/02/2015) |
| 03/03/2015 | 972 | AMENDED DOCUMENT by All Plaintiffs. Amendment to 971 STIPULATION WITH PROPOSED ORDER *Re Amendments To Notice Program Regarding Settlements With Certain Defendants* . (Attachments: # 1 Exhibit A - Supplemental Declaration of Shannon R. Wheatman)(Lebsock, Christopher) (Filed on 3/3/2015) (Entered: 03/03/2015) |
| 03/03/2015 | 973 | NOTICE by Bruce Hut *NOTICE OF WITHDRAWAL OF MARC M. SELTZER, DANIEL J. WALKER AND SUSMAN GODFREY L.L.P. AS ATTORNEYS FOR PLAINTIFF BRUCE HUT* (Seltzer, Marc) (Filed on 3/3/2015) (Entered: 03/03/2015) |
| 03/03/2015 | 974 | **ORDER by Judge Charles R. Breyer granting 971 Stipulation Re Amendments To Notice Program Regarding Settlements With Certain Defendants (beS,** |

| | | COURT STAFF) (Filed on 3/3/2015) (Entered: 03/03/2015) |
|---|---|---|
| 03/04/2015 | 975 | USCA Case Number 15-15362 - Donald Wortman et al v. All Nippon Airways. (mclS, COURT STAFF) (Filed on 3/4/2015) (Entered: 03/04/2015) |
| 03/04/2015 | 976 | USCA Case Number 15-15364 - Donald Wortman et al v. Philippine Airlines, Inc. et al. (mclS, COURT STAFF) (Filed on 3/4/2015) (Entered: 03/04/2015) |
| 03/04/2015 | 977 | ORDER of USCA (USCA Nos. 14-80164, 14-80166) : The petitions for permission to appeal the district court's 9/23/14 order pursuant to 28 U.S.C. 1292(b) are granted. (mclS, COURT STAFF) (Filed on 3/4/2015) (Entered: 03/04/2015) |
| 03/06/2015 | 978 | Transcript Designation Form for proceedings held on 8/15/14 before Judge Breyer, (Lannin, Cortlin) (Filed on 3/6/2015) (Entered: 03/06/2015) |
| 03/06/2015 | 980 | USCA Appeal Fees received $ 505, receipt number 3461103511. (mclS, COURT STAFF) (Entered: 03/09/2015) |
| 03/09/2015 | 979 | Transcript Designation Form for proceedings held on 8/15/14 before Judge Breyer, (Malone, Gary) (Filed on 3/9/2015) (Entered: 03/09/2015) |
| 03/12/2015 | 981 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by All Nippon Airways. Appeal of Order on Motion for Summary Judgment,,,,,,,,, 945 (Appeal fee of $505 receipt number 0971-9353980 paid.) (Malone, Gary) (Filed on 3/12/2015) (Entered: 03/12/2015) |
| 03/16/2015 | 982 | Transcript Designation Form for proceedings held on 8/15/14 and 11/01/10 before Judge Breyer, *Amended Transcript Designation Form* (Malone, Gary) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 983 | Transcript Designation Form for proceedings held on 08/15/2014 and 11/01/2010 before Judge Charles R. Breyer, *Amended Transcript Designation Form* (Lannin, Cortlin) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/25/2015 | 984 | NOTICE by Micah Abrams *Notice of Change of Firm Affiliation* (Scarpulla, Francis) (Filed on 3/25/2015) (Entered: 03/25/2015) |
| 04/07/2015 | 985 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9421906.) filed by Amy Yang. (Attachments: # 1 Exhibit 1)(St. John, Anna) (Filed on 4/7/2015) (Entered: 04/07/2015) |
| 04/07/2015 | 986 | MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof* filed by All Plaintiffs. Motion Hearing set for 5/22/2015 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 4/17/2015. Replies due by 5/8/2015. (Attachments: # 1 Proposed Order)(Williams, Steven) (Filed on 4/7/2015) (Entered: 04/07/2015) |
| 04/07/2015 | 987 | Declaration of Steven N. Williams in Support of 986 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof Declaration of Steven N. Williams in Support of Plaintiffs' Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 - Declaration of Jennie Lee Anderson, # 7 Exhibit 7 - Declaration of Philip A. Baker, # 8 Exhibit 8 - Declaration of Joseph J. Tabacco, Jr., # 9 Exhibit 9 - Declaration of Christopher J. Cormier, # 10 Exhibit 10 - Declaration of |

|  |  |  |
|---|---|---|
|  |  | Daniel Cohen, # 11 Exhibit 11 - Declaration of John G. Emerson, # 12 Exhibit 12 - Declaration of Walter J. Lack, # 13 Exhibit 13 - Declaration of William H. London, # 14 Exhibit 14 - Declaration of Dena C. Sharp, # 15 Exhibit 15 - Declaration of Thomas V. Girardi, # 16 Exhibit 16 - Declaration of Susan G. Kupfer, # 17 Exhibit 17 - Declaration of Robert G. Eisler, # 18 Exhibit 18 - Declaration of Adam C. Belsky, # 19 Exhibit 19 - Declaration of Daniel C. Hedlund, # 20 Exhibit 20 - Declaration of Jessica N. Servais, # 21 Exhibit 21 - Declaration of Joshua H. Haffner, # 22 Exhibit 22 - Declaration of Richard J. Kilsheimer, # 23 Exhibit 23 - Declaration of Jay L. Himes, # 24 Exhibit 24 - Declaration of Brian Barry, # 25 Exhibit 25 - Declaration of Sherman Kassof, # 26 Exhibit 26 - Declaration of Steven J. Greenfogel, # 27 Exhibit 27 - Declaration of W. Joseph Bruckner, # 28 Exhibit 28 - Declaration of Steven J. Greenfogel, # 29 Exhibit 29 - Declaration of Paul F. Novak, # 30 Exhibit 30 - Declaration of Jack W. Lee, # 31 Exhibit 31 - Declaration of G. Scott Emblidge, # 32 Exhibit 32 - Declaration of Dianne M. Nast, # 33 Exhibit 33 - Declaration of Bruce L. Simon, # 34 Exhibit 34 - Declaration of Marc I. Gross, # 35 Exhibit 35 - Declaration of Elizabeth C. Pritzker, # 36 Exhibit 36 - Declaration of Garret D. Blanchfield, # 37 Exhibit 37 - Declaration of Hollis Salzman, # 38 Exhibit 38 - Declaration of R. Alexander Saveri, # 39 Exhibit 39 - Declaration of Jay S. Cohen, # 40 Exhibit 40 - Declaration of Allan Steyer, # 41 Exhibit 41 - Declaration of Kimberly A. Kralowec, # 42 Exhibit 42 - Declaration of Mario N. Alioto, # 43 Exhibit 43 - Declaration of Craig C. Corbitt)(Related document(s) 986 ) (Williams, Steven) (Filed on 4/7/2015) (Entered: 04/07/2015) |
| 04/07/2015 | 988 | Declaration of Christopher L. Lebsock in Support of 986 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof Declaration of Christopher L. Lebsock in Support of Motion for Attorneys' Fees and Reimbursement of Expenses* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 986 ) (Williams, Steven) (Filed on 4/7/2015) Modified on 4/8/2015 (mclS, COURT STAFF). (Entered: 04/07/2015) |
| 04/08/2015 | 989 | NOTICE by Donald Wortman *of Compliance with Court Order and Plaintiffs' Class Notice Program* (Zapala, Adam) (Filed on 4/8/2015) (Entered: 04/08/2015) |
| 04/09/2015 | 990 | **ORDER by Judge Charles R. Breyer granting 985 Motion for Pro Hac Vice (A St. John) (beS, COURT STAFF) (Filed on 4/9/2015) (Entered: 04/09/2015)** |
| 04/13/2015 | 991 | NOTICE of Appearance by Aaron M Dawson (Dawson, Aaron) (Filed on 4/13/2015) (Entered: 04/13/2015) |
| 04/14/2015 | 992 | NOTICE of Appearance by Theodore Harold Frank (Frank, Theodore) (Filed on 4/14/2015) (Entered: 04/14/2015) |
| 04/17/2015 | 993 | OBJECTIONS to *Proposed Settlements with Defendants [921-3, 921-4, 921-5, 921-6, 921-7, 921-8, 942-2, 942-3] and Motion for Award of Attorneys' Fees, Reimbursement of Expenses and Incentive Awards 986* by Amy Yang. (Attachments: # 1 Declaration of Amy Yang, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Proposed Order)(St. John, Anna) (Filed on 4/17/2015) (Entered: 04/17/2015) |
| 04/22/2015 | 994 | NOTICE of Change of Address by James V Dick *Change of Address, Firm Name, Email, and Facsimile* (Dick, James) (Filed on 4/22/2015) (Entered: 04/22/2015) |
| 04/30/2015 | 995 | NOTICE of Appearance by Amanda Heather Kent (Kent, Amanda) (Filed on 4/30/2015) (Entered: 04/30/2015) |

| | | |
|---|---|---|
| 04/30/2015 | 996 | NOTICE of Appearance by Neyleen Sara Beljajev (Beljajev, Neyleen) (Filed on 4/30/2015) (Entered: 04/30/2015) |
| 05/07/2015 | 997 | STIPULATION WITH PROPOSED ORDER *Regarding Partial Withdrawal of Objection of Amy Yang* filed by Amy Yang. (St. John, Anna) (Filed on 5/7/2015) (Entered: 05/07/2015) |
| 05/07/2015 | 998 | NOTICE of Change of Address by Michael John Fanelli (Fanelli, Michael) (Filed on 5/7/2015) (Entered: 05/07/2015) |
| 05/08/2015 | 999 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements With Defendants Societe Air France, Cathay Pacific Airways Limited, Japan Airlines International Company, Ltd., Malaysian Airline System Berhad, Qantas Airways Limited, Singapore Airlines Limited, Thai Airways International Public Co., Ltd. and Vietnam Airlines Corporation; and Memorandum In Support Thereof* filed by All Plaintiffs. Motion Hearing set for 5/22/2015 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 5/22/2015. Replies due by 5/29/2015. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Declaration of Shannon Wheatman (Part 1), # 18 Declaration of Shannon Wheatman (Part 2), # 19 Declaration of Joel Botzet, # 20 Declaration of Takeshi Aratani, # 21 Declaration of David H. Bamberger, # 22 Declaration of William R. Sherman, # 23 Declaration of James R. Warnot, Jr., # 24 Declaration of J. Christopher Mitchell, # 25 Proposed Order)(Lebsock, Christopher) (Filed on 5/8/2015) (Entered: 05/08/2015) |
| 05/11/2015 | 1000 | Declaration of Isrin Saaid Shaharuddin in Support of 999 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements With Defendants Societe Air France, Cathay Pacific Airways Limited, Japan Airlines International Company, Ltd., Malaysian Airline System Berhad, Qa filed by*All Plaintiffs. *(Related document(s) 999 ) (Lebsock, Christopher) (Filed on 5/11/2015) (Entered: 05/11/2015)* |
| 05/14/2015 | 1001 | **ORDER by Judge Charles R. Breyer granting 997 Stipulation Regarding Partial Withdrawal of Objection of Amy Yang (beS, COURT STAFF) (Filed on 5/14/2015) (Entered: 05/14/2015)** |
| 05/15/2015 | 1002 | MOTION for Leave to File *Declaration of Theodore H. Frank* filed by Amy Yang. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(St. John, Anna) (Filed on 5/15/2015) (Entered: 05/15/2015) |
| 05/15/2015 | 1003 | Declaration of Steven N. Williams in Support of 986 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof Supplemental Declaration of Steven N. Williams in Support of Plaintiffs Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Awards* filed by All Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 986 ) (Williams, Steven) (Filed on 5/15/2015) (Entered: 05/15/2015) |
| 05/15/2015 | 1004 | Proposed Order re 986 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof [Proposed] Amended Order Granting Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards by All* |

| | | Plaintiffs. (Williams, Steven) (Filed on 5/15/2015 Modified on 5/18/2015 (mclS, COURT STAFF). (Entered: 05/15/2015) |
|---|---|---|
| 05/15/2015 | 1005 | Letter from Anita F. Stork *Regarding Plaintiffs' Motion for Final Approval*. (Stork, Anita) (Filed on 5/15/2015) (Entered: 05/15/2015) |
| 05/19/2015 | 1006 | RESPONSE (re 1002 MOTION for Leave to File *Declaration of Theodore H. Frank* ) *Plaintiffs' Opposition to Objector Amy Yang's Motion for Administrative Relief for Leave to File Declaration of Theodore H. Frank* filed byAll Plaintiffs. (Attachments: # 1 Proposed Order)(Lebsock, Christopher) (Filed on 5/19/2015) (Entered: 05/19/2015) |
| 05/20/2015 | 1007 | **ORDER by Judge Charles R. Breyer granting as modified 1002 Motion for Leave to File Declaration of Theodore H. Frank. (beS, COURT STAFF) (Filed on 5/20/2015) (Entered: 05/20/2015)** |
| 05/22/2015 | 1008 | **Minute Entry for proceedings held before Hon. Charles R. Breyer: Motion Hearing held on 5/22/2015. re 999 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements With Defendants Societe Air France, Cathay Pacific Airways Ltd, Japan Airlines Int'l Co., Ltd., Malaysian Airline System Berhad, Qa filed by All Plaintiffs, 986 MOTION for Attorney Fees Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards filed by All Plaintiffs.*** <br> ***Court approves expenses and class representative incentive awards and awards attorney fees in the amount of $9 million. Motion for final approval of settlements approved subject to review of objection, order to be issued by the Court.*** <br> ***Court Reporter: Debra Pas.*** <br> ***Plaintiff Attorney Christopher Lebsock, Adam Zapala, Steven Williams, Michael Lehmann, Allan Steyer, Elizabeth Tran.*** <br> ***Defendant Attorney : William Sherman, Edward Han, David Bamberger, Robert Hawk, Brenda DiLuigi, Rowan Wilson, Kenneth Ewing, Jeff Davidson.*** <br> ***Objector Attorney: Anna St. John.*** <br> ***This is a text only Minute Entry (beS, COURT STAFF) (Date Filed: 5/22/2015) (Entered: 05/22/2015)*** |
| 05/26/2015 | 1009 | **ORDER by Judge Charles R. Breyer granting 986 Motion for Attorney Fees; granting 999 Motion for Settlement. (crblc1, COURT STAFF) (Filed on 5/26/2015) (Entered: 05/26/2015)** |
| 05/27/2015 | 1010 | TRANSCRIPT ORDER by All Plaintiffs for Court Reporter Debra Pas. (Williams, Steven) (Filed on 5/27/2015) (Entered: 05/27/2015) |
| 06/04/2015 | 1011 | STIPULATION WITH PROPOSED ORDER *Regarding Entry of Final Judgments of Dismissal With Respect to the Settling Defendants* filed by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Lebsock, Christopher) (Filed on 6/4/2015) (Entered: 06/04/2015) |
| 06/08/2015 | 1012 | NOTICE of Change of Address by Kimberly Ann Kralowec *and The Kralowec Law Group* (Kralowec, Kimberly) (Filed on 6/8/2015) (Entered: 06/08/2015) |
| 06/15/2015 | 1013 | **ORDER by Judge Charles R. Breyer granting 1011 Stipulation Regarding Entry of Final Judgments of Dismissal With Respect to the Settling Defendants (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015)** |
| 06/15/2015 | 1014 | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT CATHAY PACIFIC AIRWAYS LIMITED. Signed by Judge** |

| | | Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
|---|---|---|
| 06/15/2015 | 1015 | **SEE DOC 1023 FOR CORRECTED JUDGMENT *** FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT JAPAN AIRLINES COMPANY, LTD.. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) Modified on 6/17/2015 (beS, COURT STAFF). (Entered: 06/15/2015) |
| 06/15/2015 | 1016 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT MALAYSIAN AIRLINE SYSTEM BERHAD. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
| 06/15/2015 | 1017 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT QANTAS AIRWAYS LIMITED. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
| 06/15/2015 | 1018 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT SINGAPORE AIRLINES LIMITED. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
| 06/15/2015 | 1019 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT SOCIETE AIR FRANCE. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) Modified on 6/16/2015 (mclS, COURT STAFF). (Entered: 06/15/2015) |
| 06/15/2015 | 1020 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT THAI AIRWAYS INTERNATIONAL PUBLIC CO., LTD.. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
| 06/15/2015 | 1021 | FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT VIETNAM AIRLINES CORPORATION. Signed by Judge Charles R. Breyer on 6/11/2015. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/15/2015) |
| 06/15/2015 | 1022 | Notice of Change in Counsel *Sara A. Slavin* filed by Thai Airways. (Wilson, Rowan) (Filed on 6/15/2015) Modified on 6/16/2015 (mclS, COURT STAFF). (Entered: 06/15/2015) |
| 06/15/2015 | 1023 | CORRECTED FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT JAPAN AIRLINES COMPANY, LTD (with Judge's Signature) re 1015 Judgment. (beS, COURT STAFF) (Filed on 6/15/2015) (Entered: 06/17/2015) |
| 06/18/2015 | 1024 | Transcript of Proceedings held on 5-22-2015, before Judge Charles R. Breyer. Court Reporter/Transcriber Debra L. Pas, CRR, Telephone number (415) 431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (1010 in 3:07-cv-05634-CRB) Transcript Order ) Release of Transcript Restriction set for 9/16/2015. (Pas, Debra) (Filed on 6/18/2015) (Entered: 06/18/2015) |

| | | |
|---|---|---|
| 06/23/2015 | 1025 | NOTICE of Change of Address by Susan Gilah Kupfer *and Change of Firm Name* (Kupfer, Susan) (Filed on 6/23/2015) (Entered: 06/23/2015) |
| 06/25/2015 | 1026 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Amy Yang. Appeal of Order on Motion for Attorney Fees, Order on Motion for Settlement 1009 (Appeal fee of $505 receipt number 0971-9630020 paid.) (St. John, Anna) (Filed on 6/25/2015) (Entered: 06/25/2015) |
| 06/25/2015 | 1027 | Statement re 1026 Notice of Appeal, *of Representation* by Amy Yang. (St. John, Anna) (Filed on 6/25/2015) (Entered: 06/25/2015) |
| 06/25/2015 | 1028 | NOTICE by Eva Airways *of Withdrawal of Elizabeth M. Kim, Pantea Yashar, and Andrew P. Young as Attorneys for Defendant EVA Airways Corporation* (Tsoumas, Tammy) (Filed on 6/25/2015) (Entered: 06/25/2015) |
| 06/29/2015 | 1029 | MOTION for Attorney Fees filed by Amy Yang. Motion Hearing set for 8/14/2015 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Hon. Charles R. Breyer. Responses due by 7/13/2015. Replies due by 7/20/2015. (Attachments: # 1 Declaration of Anna St. John, # 2 Proposed Order)(St. John, Anna) (Filed on 6/29/2015) (Entered: 06/29/2015) |
| 07/02/2015 | 1030 | USCA Case Number 15-16280 for 1026 Notice of Appeal, filed by Amy Yang. (mclS, COURT STAFF) (Filed on 7/2/2015) (Entered: 07/02/2015) |
| 07/09/2015 | 1031 | Transcript Designation Form for proceedings held on 5/22/2015 before Judge Charles R. Breyer, (St. John, Anna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 1032 | MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* filed by Kathryn Lavin. (Attachments: # 1 Exhibit 1 - Lavin Complaint, # 2 Exhibit 2 - Backus Complaint, # 3 Exhibit 3 - Andrade Complaint, # 4 Declaration of Christopher L. Lebsock, # 5 Proposed Order)(Lebsock, Christopher) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/13/2015 | 1033 | RESPONSE (re 1029 MOTION for Attorney Fees ) *Plaintiffs' Opposition to Objector Amy Yang's Motion for Attorneys' Fees; Memorandum of Points and Authorites* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 7/13/2015) (Entered: 07/13/2015) |
| 07/13/2015 | 1034 | RESPONSE (re 1032 MOTION to Relate Case *Administrative Motion to Consider Whether Cases Should Be Related* ) *Defendants Opposition to Administrative Motion to Consider Whether Cases Should Be Related* filed by All Nippon Airways. (Attachments: # 1 Certificate/Proof of Service)(Malone, Gary) (Filed on 7/13/2015) (Entered: 07/13/2015) |
| 07/13/2015 | 1035 | MOTION to Relate Case filed by Micah Abrams. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Proposed Order)(Scarpulla, Francis) (Filed on 7/13/2015) (Entered: 07/13/2015) |
| 07/13/2015 | 1036 | **ORDER by Judge Charles R. Breyer granting 1032 Motion to Relate Cases C-15-3090, C-15-3111 and C-15-3137 to C-7-5634CRB. (beS, COURT STAFF) (Filed on 7/13/2015) (Entered: 07/13/2015)** |
| 07/15/2015 | 1037 | **ORDER by Judge Charles R. Breyer granting (1035) Motion to Relate Case in case 3:07-cv-05634-CRB.** <br> **Cases C-15-3090CRB, C-15-3111CRB, C-15-3137CRB and C-15-3176CRB are related to one another. (beS, COURT STAFF) (Filed on 7/15/2015) (Entered: 07/15/2015)** |
| 07/16/2015 | 1038 | MOTION to Relate Case filed by Kathryn Lavin. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 [Proposed] Order)(Lebsock, Christopher) (Filed on |

4-ER-690

| | | 7/16/2015) (Entered: 07/16/2015) |
|---|---|---|
| 07/17/2015 | 1039 | **ORDER by Judge Charles R. Breyer granting 1038 Motion to Relate Case C-15-3222JSC, C-15-3296CRB and C-15-3269DMR to C-07-5634CRB and specially to C-15-3090CRB (beS, COURT STAFF) (Filed on 7/17/2015) (Entered: 07/17/2015)** |
| 07/20/2015 | 1040 | REPLY (re 1029 MOTION for Attorney Fees ) filed byAmy Yang. (Attachments: # 1 Declaration of Theodore H. Frank)(St. John, Anna) (Filed on 7/20/2015) (Entered: 07/20/2015) |
| 07/21/2015 | 1041 | MOTION to Relate Case filed by Stephanie Jung. (Attachments: # 1 Declaration of Steve Williams, # 2 Proposed Order)(Williams, Steven) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/22/2015 | 1042 | **CASE MANAGEMENT SCHEDULING ORDER and Standing Orders. Counsel are to follow Judge Breyer's standing orders. (beS, COURT STAFF) (Filed on 7/22/2015) (Entered: 07/22/2015)** |
| 07/22/2015 | 1043 | MOTION to Relate Case filed by Cherokii Verduzco. (Attachments: # 1 Declaration of Guido Saveri, # 2 Proposed Order)(Saveri, Guido) (Filed on 7/22/2015) (Entered: 07/22/2015) |
| 07/22/2015 | 1044 | MOTION to Relate Case *Administrative Motion to Consider Whether Additional Case Should Be Related* filed by Kathryn Lavin. (Attachments: # 1 Exhibit 1, # 2 Declaration of Christopher L. Lebsock, # 3 Proposed Order)(Lebsock, Christopher) (Filed on 7/22/2015) (Entered: 07/22/2015) |
| 07/23/2015 | 1045 | CLERK'S NOTICE: The case management scheduling order setting a conference for 7/31/2015 at 10:00 a.m. IS ONLY for the newly related cases and NOT for the 08-md-1913 case or lead case C-07-5634CRB. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (beS, COURT STAFF) (Filed on 7/23/2015) (Entered: 07/23/2015) |
| 07/23/2015 | 1046 | **ORDER by Judge Charles R. Breyer granting 1041 Motion to Relate Case; granting 1043 Motion to Relate Case; granting 1044 Motion to Relate Case (beS, COURT STAFF) (Filed on 7/23/2015) (Entered: 07/23/2015)** |
| 07/23/2015 | 1047 | MOTION to Relate Case *Administrative Motion to Consider Whether Additional Cases Should Be Related* filed by Kathryn Lavin. (Attachments: # 1 Exhibit 1, # 2 Declaration of Christopher L. Lebsock, # 3 Proposed Order)(Lebsock, Christopher) (Filed on 7/23/2015) (Entered: 07/23/2015) |
| 07/24/2015 | 1048 | MOTION to Withdraw as Attorney *of Record-W Crowder and C. McGaha* filed by Lolly Randall. Responses due by 8/7/2015. Replies due by 8/14/2015. (Attachments: # 1 Proposed Order Proposed Order re Withdrawal of William T. Crowder and Corey D. McGaha)(Emerson, John) (Filed on 7/24/2015) (Entered: 07/24/2015) |
| 07/24/2015 | 1049 | MOTION Change of Firm Affiliations & contact information *for John G. Emerson & Scott E. Poynter* filed by Lolly Randall. Responses due by 8/1/2015. Replies due by 8/10/2015. (Attachments: # 1 Proposed Order Proposed Order re Motion for Change of Firm Affiliations for John G. Emerson and Scott E. Poynter)(Emerson, John) (Filed on 7/24/2015) (Entered: 07/24/2015) |
| 07/24/2015 | 1050 | MOTION Change of Firm Affiliations and contact information *of Scott E. Poynter and John G. Emerson* filed by Lolly Randall. Responses due by 8/3/2015. Replies due by 8/10/2015. (Attachments: # 1 Proposed Order Proposed Order re Mtn for change of Firm Affiliation of Scott E. Poynter and John G. Emerson)(Poynter, Scott) (Filed on 7/24/2015) (Entered: 07/24/2015) |

| | | |
|---|---|---|
| 07/28/2015 | 1051 | MOTION to Relate Case *ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED* filed by Sarah Tran. (Attachments: # 1 Declaration OF ROSEMARY M. RIVAS IN SUPPORT OF ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED (Civil Local Rules 3-12 and 7-11), # 2 Proposed Order RELATING CASES, # 3 Certificate/Proof of Service) (Rivas, Rosemary) (Filed on 7/28/2015) (Entered: 07/28/2015) |
| 07/28/2015 | 1052 | MOTION to Relate Case filed by James Stewart. (Attachments: # 1 Exhibit Copy of Stewart v. American Airlines Complaint, # 2 Declaration, # 3 Proposed Order)(Mehdi, Azra) (Filed on 7/28/2015) (Entered: 07/28/2015) |
| 07/28/2015 | 1053 | **ORDER DIRECTING FILING RE ATTORNEY HOURS. Signed by Judge Charles R. Breyer on 7/28/2015. (crblc1, COURT STAFF) (Filed on 7/28/2015) (Entered: 07/28/2015)** |
| 07/28/2015 | 1054 | MOTION to Relate Case filed by Edward Park. (Attachments: # 1 Declaration of Aron K. Liang in Support of Administrative Motion to Consider Whether Case Should be Related, # 2 Proposed Order Relating Case)(Lee, Jack) (Filed on 7/28/2015) (Entered: 07/28/2015) |
| 07/30/2015 | 1055 | **ORDER by Judge Charles R. Breyer granting (1047) Motion to Relate Case; granting (1051) Motion to Relate Case; granting (1052) Motion to Relate Case; granting (1054) Motion to Relate Case in case 3:07-cv-05634-CRB and specifically to C-15-3090CRB. (beS, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015)** |
| 07/30/2015 | 1056 | **ORDER by Judge Charles R. Breyer granting 1048 Motion to Withdraw William T. Crowder and Corey D. McGaha as Attorney of Record. (beS, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015)** |
| 07/30/2015 | 1057 | **ORDER by Judge Charles R. Breyer granting 1049 Motion for change of firm affiliation of John G. Emerson and Scott E. Poynter (beS, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015)** |
| 07/30/2015 | 1058 | **ORDER by Judge Charles R. Breyer granting 1050 Motion for change of firm affiliations of John G. Emerson and Scott E. Poynter. (beS, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015)** |
| 07/30/2015 | 1059 | NOTICE by Micah Abrams *Notice of Attorney Withdrawal* (Corbitt, Craig) (Filed on 7/30/2015) (Entered: 07/30/2015) |
| 08/02/2015 | 1060 | Declaration of Theodore H. Frank in Support of 1029 MOTION for Attorney Fees *in response to 1053 ORDER* filed byAmy Yang. (Related document(s) 1029 ) (Frank, Theodore) (Filed on 8/2/2015) (Entered: 08/02/2015) |
| 08/04/2015 | 1061 | **ORDER RELATING CASES C-15-3497CRB and C-15-3520CRB to C-07-5634 (08-md-1913) and specifically to C-15-3090CRB. Signed by Judge Charles R. Breyer on 8/4/2015. (beS, COURT STAFF) (Filed on 8/4/2015) (Entered: 08/04/2015)** |
| 08/13/2015 | 1062 | **ORDER by Judge Charles R. Breyer granting 1029 Motion for Attorney Fees. (crblc1, COURT STAFF) (Filed on 8/13/2015) (Entered: 08/13/2015)** |
| 08/14/2015 | 1063 | NOTICE of Change of Address by Derek G. Howard *one of the attorneys for Plaintiff Maloof* (Howard, Derek) (Filed on 8/14/2015) (Entered: 08/14/2015) |
| 08/18/2015 | 1064 | NOTICE of Change of Address by Francis Onofrei Scarpulla (Scarpulla, Francis) (Filed on 8/18/2015) (Entered: 08/18/2015) |

| | | |
|---|---|---|
| 08/26/2015 | 1065 | MOTION to Withdraw as Attorney *Jay S. Cohen of Spector Roseman Kodroff & Willis, PC* filed by All Plaintiffs. Responses due by 9/9/2015. Replies due by 9/16/2015. (Cohen, Jay) (Filed on 8/26/2015) (Entered: 08/26/2015) |
| 08/28/2015 | 1066 | **ORDER by Judge Charles R. Breyer granting 1065 Motion to Withdraw as Attorney (J S Cohen). (beS, COURT STAFF) (Filed on 8/28/2015) (Entered: 08/28/2015)** |
| 09/03/2015 | 1067 | NOTICE by Deutsche Lufthansa AG, Swiss International AG *, NOTICE OF WITHDRAWAL OF ATTORNEY ERIC J. MAHR* (Lange, Perry) (Filed on 9/3/2015) (Entered: 09/03/2015) |
| 09/08/2015 | 1068 | ORDER of USCA (USCA # 15-15362) : The Clerk shall remove counsel Terrell as counsel of record for plaintiff-appellee Castell. (mclS, COURT STAFF) (Filed on 9/8/2015) (Entered: 09/08/2015) |
| 09/22/2015 | 1069 | MOTION to Relate Case *3:15-cv-04223-MMC* filed by Linda Williams. (Attachments: # 1 Declaration of Lawrence G. Papale, # 2 Exhibit to Motion; Complaint in Williams v. American Airlines, # 3 Proposed Order)(Papale, Lawrence) (Filed on 9/22/2015) (Entered: 09/22/2015) |
| 09/29/2015 | 1070 | MOTION to Relate Case filed by Lax & Company, Inc.. (Attachments: # 1 Declaration Declaration of Whitney E. Street, # 2 Exhibit Exhibit 1 - Lax & Co. Complaint, # 3 Exhibit Exhibit 2 - Boston Amateur Basketball Club Complaint, # 4 Proposed Order)(Street, Whitney) (Filed on 9/29/2015) (Entered: 09/29/2015) |
| 10/09/2015 | 1071 | NOTICE of Change of Address by Anna W St. John *and Theodore H. Frank* (St. John, Anna) (Filed on 10/9/2015) (Entered: 10/09/2015) |
| 10/14/2015 | 1072 | **ORDER relating cases C-15-4085WHA, C-15-4223MMC and C-15-4459JCS to 08-md-1913CRB, C-07-5634CRB and specifically to C-15-3090 by Judge Charles R. Breyer. (granting 1069 Motion to Relate Case; granting 1070 Motion to Relate Case). The parties are instructed that all future filings in any reassigned case are to bear the initials of the newly assigned judge (CRB) immediately after the case number. (beS, COURT STAFF) (Filed on 10/14/2015) (Entered: 10/14/2015)** |
| 09/19/2016 | 1073 | NOTICE of Change of Address by Daniel Cohen (Cohen, Daniel) (Filed on 9/19/2016) (Entered: 09/19/2016) |
| 09/26/2016 | 1074 | NOTICE of Change In Counsel by Steven Noel Williams *re Withdrawal of Niki B. Okcu* (Williams, Steven) (Filed on 9/26/2016) (Entered: 09/26/2016) |
| 09/29/2016 | 1075 | MOTION to Withdraw ; [PROPOSED] Order filed by China Airlines. Responses due by 10/13/2016. Replies due by 10/20/2016. (Dick, James) (Filed on 9/29/2016) Modified on 9/29/2016 (mclS, COURT STAFF). (Entered: 09/29/2016) |
| 10/04/2016 | 1076 | **ORDER by Judge Charles R. Breyer granting 1075 Motion to Withdraw (J A Meckes of Squire Patton Boggs (US) is removed as named counsel for China Airlines. (beS, COURT STAFF) (Filed on 10/4/2016) (Entered: 10/04/2016)** |
| 01/13/2017 | 1077 | ORDER of USCA as to USCA No. 15-15364 : The respective motions of Defendants-Appellants Philippine Airlines, Inc. and Air New Zealand, Ltd requesting dismissal as parties without prejudice are granted.(mclS, COURT STAFF) (Filed on 1/13/2017) (Entered: 01/13/2017) |
| 01/18/2017 | 1078 | NOTICE of Change of Address by Terry Gross *and Firm Name Change* (Gross, Terry) (Filed on 1/18/2017) (Entered: 01/18/2017) |

| | | |
|---|---|---|
| 02/03/2017 | 1079 | NOTICE of Change In Counsel by Richard Alexander Saveri (Saveri, Richard) (Filed on 2/3/2017) (Entered: 02/03/2017) |
| 04/14/2017 | 1080 | USCA Opinion as to 981 Notice of Appeal, filed by All Nippon Airways. (mclS, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017) |
| 05/16/2017 | 1081 | STIPULATION WITH PROPOSED ORDER *Setting Briefing Schedule on Class Certification* filed by Donald Wortman. (Zapala, Adam) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/17/2017 | 1082 | **STIPULATION AND ORDER SETTING BRIEFING SCHEDULE ON CLASS CERTIFICATION by Judge Charles R. Breyer: Granting 1081 Stipulation. (lsS, COURT STAFF) (Filed on 5/17/2017) (Entered: 05/17/2017)** |
| 05/19/2017 | 1083 | NOTICE by All Plaintiffs *of Withdrawal of Counsel* (Zapala, Adam) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/25/2017 | 1084 | NOTICE by All Nippon Airways *of Withdrawal of Counsel* (Malone, Gary) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 06/14/2017 | 1085 | NOTICE by Justin LaBarge *NOTICE OF FIRM NAME CHANGE* (Spector, Eugene) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/15/2017 | 1086 | ORDER of USCA (USCA Nos. 15-15362, 15-15364) denying the petitions for panel rehearing and rehearing en banc filed by Appellants. (mclS, COURT STAFF) (Filed on 6/15/2017) (Entered: 06/15/2017) |
| 06/19/2017 | 1087 | MANDATE of USCA as to 981 Notice of Appeal, filed by All Nippon Airways. The judgment of this Court, entered 4/14/17, takes effect this date. (mclS, COURT STAFF) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 1088 | CLERK'S Letter Spreading Mandate to Counsel re 1087 . (mclS, COURT STAFF) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 1089 | MANDATE of USCA as to USCA No. 15-15364 : The judgment of this Court, entered 4/14/17, takes effect this date.(mclS, COURT STAFF) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 1090 | CLERK'S Letter Spreading Mandate to Counsel re 1089 . (mclS, COURT STAFF) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 07/05/2017 | 1091 | USCA Memorandum as to 1026 Notice of Appeal, filed by Amy Yang. The decision of the district court is affirmed. (mclS, COURT STAFF) (Filed on 7/5/2017) (Additional attachment(s) added on 7/5/2017: # 1 Dissent) (mclS, COURT STAFF). (Entered: 07/05/2017) |
| 08/03/2017 | 1092 | ORDER of USCA as to 1026 Notice of Appeal, filed by Amy Yang. The petition for rehearing is denied and the petition for rehearing en banc is denied. (mclS, COURT STAFF) (Filed on 8/3/2017) (Entered: 08/03/2017) |
| 08/11/2017 | 1093 | MANDATE of USCA as to 1026 Notice of Appeal, filed by Amy Yang. The judgment of this Court, entered 6/26/17, takes effect this date. (mclS, COURT STAFF) (Filed on 8/11/2017) (Entered: 08/11/2017) |
| 08/11/2017 | 1094 | CLERK'S Letter Spreading Mandate to Counsel re 1093 . (mclS, COURT STAFF) (Filed on 8/11/2017) (Entered: 08/11/2017) |
| 09/29/2017 | 1095 | CLERK'S NOTICE: A Joint Status Report due by close of business on 10/4/2017. Status Conference set for 10/6/2017 at 8:30 AM in Courtroom 6, 17th Floor, San Francisco before Judge Charles R. Breyer. *(This is a text-only entry generated by the* |

4-ER-694

| | | |
|---|---|---|
| | | *court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 9/29/2017) (Entered: 09/29/2017) |
| 10/03/2017 | 1096 | STATUS REPORT *(JOINT) And Request For Continuance And/Or Telephonic Conference filed* by Eva Airways. (Tsoumas, Tammy) (Filed on 10/3/2017) (Entered: 10/03/2017) |
| 10/04/2017 | 1097 | CLERK'S NOTICE: Counsel may appear by phone at the Status Conference set for October 6 at 8:30 a.m. Telephone appearances may be arranged by calling CourtCall at (866) 582-6878 not later than 3:00 p.m. the court day prior to the hearing date. An updated Status Conference Statement due on October 4, 2017 by close of business. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Entered: 10/04/2017) |
| 10/04/2017 | 1098 | STATUS REPORT *: Updated JOINT Status Report in Advance of October 6, 2017 Status Conference filed* by Eva Airways. (Tsoumas, Tammy) (Filed on 10/4/2017) (Entered: 10/04/2017) |
| 10/06/2017 | 1099 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held on 10/6/2017. Motion for Class Certification due by 1/5/2018. Motion Hearing (hearing date modified) set for 2/23/2018 at 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Judge Charles R. Breyer. (Total Time in Court: 5 Minutes)**<br>**Court Reporter: Not Reported.**<br>**Plaintiff Attorney: Jenie L. Anderson (CourtCall), Christopher L. Lebsock, Adam J. Zapala and Seth Gassman (in-person).**<br>**Defendant Attorney: Scott D. Cunningham, James V. Dick, Aakul Kapoor, Anita F. Stork and Tammy Tsoumas (CourtCall).**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 10/6/2017) (Entered: 10/06/2017)** |
| 10/16/2017 | 1100 | Ex Parte Application *to Reschedule Class Certification* filed by Eva Airways. (Attachments: # 1 Declaration, # 2 Proposed Order)(Tsoumas, Tammy) (Filed on 10/16/2017) (Entered: 10/16/2017) |
| 10/20/2017 | 1101 | OPPOSITION/RESPONSE (re 1100 Ex Parte Application *to Reschedule Class Certification* ) filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 10/20/2017) (Entered: 10/20/2017) |
| 11/01/2017 | 1102 | **ORDER (MODIFIED) GRANTING EX PARTE APPLICATION TO RESCHEDULE CLASS CERTIFICATION by Judge Charles R. Breyer: Granting 1100 Ex Parte Application. (lsS, COURT STAFF) (Filed on 11/1/2017) (Entered: 11/01/2017)** |
| 11/08/2017 | 1103 | ORDER of U.S. Supreme Court as to 1026 Notice of Appeal, filed by Amy Yang. The petition for a writ of certiorari was filed on 10/31/17 and placed on the docket as No. 17-662. (mclS, COURT STAFF) (Filed on 11/8/2017) (Entered: 11/08/2017) |
| 11/08/2017 | 1104 | ORDER of U.S. Supreme Court as to USCA Nos. 15-15362, 15-15364 : the petition for a writ of certiorari was filed 10/18/17 and placed on the docket as No. 17-659. (mclS, COURT STAFF) (Filed on 11/8/2017) (Entered: 11/08/2017) |
| 11/21/2017 | 1105 | NOTICE of Appearance by Heather F. Canner (Canner, Heather) (Filed on 11/21/2017) (Entered: 11/21/2017) |
| 11/21/2017 | 1106 | NOTICE by Eva Airways *of Withdrawal of Jason Kelly as Attorney for Defendant EVA Airways Corporation* (Canner, Heather) (Filed on 11/21/2017) (Entered: |

| | | |
|---|---|---|
| | | 11/21/2017) |
| 12/06/2017 | [1107](#) | NOTICE of Substitution of Counsel by Marvin L. Frank *for Lawrence D. McCabe* (Frank, Marvin) (Filed on 12/6/2017) (Entered: 12/06/2017) |
| 12/13/2017 | [1108](#) | U.S. Supreme Court Notice that the petition for a writ of certiorari is denied (slhS, COURT STAFF) (Filed on 12/13/2017) (Entered: 12/13/2017) |
| 01/02/2018 | [1109](#) | STIPULATION WITH PROPOSED ORDER *Modifying Class Certification Briefing Schedule* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 1/2/2018) (Entered: 01/02/2018) |
| 01/03/2018 | [1110](#) | **STIPULATION AND ORDER MODIFYING CLASS CERTIFICATION BRIEFING SCHEDULE by Judge Charles R. Breyer: Granting [1109](#) Stipulation. (lsS, COURT STAFF) (Filed on 1/3/2018) (Entered: 01/03/2018)** |
| 01/05/2018 | [1111](#) | NOTICE of Change In Counsel by Adam John Zapala *Re: Withdrawal of Steven N. Williams* (Zapala, Adam) (Filed on 1/5/2018) (Entered: 01/05/2018) |
| 01/10/2018 | [1112](#) | MOTION for Settlement *Motion for Preliminary Approval of Settlements With Defendants Phillippine Airlines, Inc., Air New Zealand Limited and China Airlines, Ltd.* filed by All Plaintiffs. Motion Hearing set for 2/16/2018 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Judge Charles R. Breyer. Responses due by 1/24/2018. Replies due by 1/31/2018. (Attachments: # [1](#) Declaration of Christopher L. Lebsock, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Proposed Order)(Lebsock, Christopher) (Filed on 1/10/2018) (Entered: 01/10/2018) |
| 01/10/2018 | [1113](#) | ERRATA re [1112](#) MOTION for Settlement *Motion for Preliminary Approval of Settlements With Defendants Phillippine Airlines, Inc., Air New Zealand Limited and China Airlines, Ltd.* by All Plaintiffs. (Lebsock, Christopher) (Filed on 1/10/2018) (Entered: 01/10/2018) |
| 01/11/2018 | 1114 | CLERK'S NOTICE: Status Conference set for 2/2/2018 at 8:30 AM in Courtroom 6, 17th Floor, San Francisco before Judge Charles R. Breyer.. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 1/11/2018) (Entered: 01/11/2018) |
| 01/11/2018 | 1115 | CLERK'S NOTICE VACATING MOTION HEARING set for February 16, 2018 before the Honorable Charles R. Breyer. Motion for Settlement hearing reset for March 9, 2018 at 10:00 a.m. The briefing schedule remains the same: Opposition due by January 24, 2018; Reply due by January 31, 2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 1/11/2018) (Entered: 01/11/2018) |
| 01/11/2018 | | Set/Reset Deadlines as to [1112](#) Motion for Settlement Motion for Preliminary Approval of Settlements With Defendants Phillippine Airlines, Inc., Air New Zealand Limited and China Airlines, Ltd. Responses due by 1/24/2018. Replies due by 1/31/2018. Motion Hearing set for 3/9/2018 at 10:00 AM in Courtroom 6, 17th Floor, San Francisco before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 1/11/2018) (Entered: 01/11/2018) |
| 01/25/2018 | [1116](#) | Statement of Non-Opposition re [1112](#) MOTION for Settlement *Motion for Preliminary Approval of Settlements With Defendants Phillippine Airlines, Inc., Air New Zealand Limited and China Airlines, Ltd.* filed byAir New Zealand. (Related document(s) [1112](#) ) (Cunningham, Scott) (Filed on 1/25/2018) (Entered: 01/25/2018) |
| 01/25/2018 | [1117](#) | MOTION to Appear by Telephone *at status conference 2/2/18* filed by Air New Zealand. (Attachments: # [1](#) Proposed Order)(Cunningham, Scott) (Filed on |

| | | 1/25/2018) (Entered: 01/25/2018) |
|---|---|---|
| 01/26/2018 | 1118 | Administrative Motion to File Under Seal filed by All Plaintiffs. (Attachments: # 1 Declaration of Adam J. Zapala, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Class Cert Brief Redacted, # 5 Class Cert Brief Under Seal, # 6 Expert Report Redacted, # 7 Expert Report Under Seal, # 8 Exhibits 1-43 Redacted, # 9 Exhibit 1, # 10 Exhibit 2, # 11 Exhibit 3, # 12 Exhibit 4, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8, # 17 Exhibit 9, # 18 Exhibit 10, # 19 Exhibit 11, # 20 Exhibit 12, # 21 Exhibit 13, # 22 Exhibit 14, # 23 Exhibit 15, # 24 Exhibit 16, # 25 Exhibit 17, # 26 Exhibit 18, # 27 Exhibit 19, # 28 Exhibit 20, # 29 Exhibit 21, # 30 Exhibit 22, # 31 Exhibit 23, # 32 Exhibit 24, # 33 Exhibit 25, # 34 Exhibit 26, # 35 Exhibit 27, # 36 Exhibit 28, # 37 Exhibit 29, # 38 Exhibit 30, # 39 Exhibit 31, # 40 Exhibit 32, # 41 Exhibit 33, # 42 Exhibit 34, # 43 Exhibit 35, # 44 Exhibit 36, # 45 Exhibit 37, # 46 Exhibit 38, # 47 Exhibit 39, # 48 Exhibit 40, # 49 Exhibit 41, # 50 Exhibit 42, # 51 Exhibit 43)(Zapala, Adam) (Filed on 1/26/2018) (Entered: 01/26/2018) |
| 01/26/2018 | 1119 | MOTION to Certify Class filed by All Plaintiffs. Motion Hearing set for 9/28/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 6/25/2018. Replies due by 8/24/2018. (Attachments: # 1 Proposed Order, # 2 Expert Report - Redacted, # 3 Declaration of Adam Zapala, # 4 Exhibit 1-43 Redacted, # 5 Exhibit 44, # 6 Exhibit 45)(Zapala, Adam) (Filed on 1/26/2018) (Entered: 01/26/2018) |
| 01/26/2018 | 1120 | Request for Judicial Notice re 1119 MOTION to Certify Class filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Related document(s) 1119 ) (Zapala, Adam) (Filed on 1/26/2018) (Entered: 01/26/2018) |
| 01/29/2018 | 1121 | **ORDER GRANTING DEFENDANT AIR NEW ZEALAND'S APPLICATION TO APPEAR TELEPHONICALLY by Judge Charles R. Breyer: Granting 1117 Motion to Appear by Telephone. Counsel shall make arrangements through CourtCall. (ls, COURT STAFF) (Filed on 1/29/2018) (Entered: 01/29/2018)** |
| 01/29/2018 | 1122 | **ORDER DENYING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO CIVIL LOCAL RULES 7-11 AND 79-5 by Judge Charles R. Breyer: Denying 1118 Administrative Motion to File Under Seal. (ls, COURT STAFF) (Filed on 1/29/2018) (Entered: 01/29/2018)** |
| 01/30/2018 | 1123 | CLERK'S NOTICE: Motion for Class Certification Hearing reset to 10/5/2018 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. The briefing schedule remains the same: Opposition due by 6/25/2018; Reply due by 8/24/2018. The hearing set for 9/28/2018 is vacated. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 1/30/2018) (Entered: 01/30/2018) |
| 01/30/2018 | | Set/Reset Deadlines as to 1119 Motion to Certify Class. Motion Hearing set for 10/5/2018 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 1/30/2018) (Entered: 01/30/2018) |
| 02/01/2018 | 1124 | Proposed Order re 1122 Order on Administrative Motion to File Under Seal *AMENDED [PROPOSED] ORDER GRANTING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO CIVIL LOCAL RULES 7-11 AND 79-5 (ECF NO. 1118) AND VACATING ORDER DENYING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO CIVIL LOCAL RULES 7-11 AND 79-5 (ECF NO. 1122)* by All Plaintiffs. (Zapala, Adam) (Filed on 2/1/2018) (Entered: 02/01/2018) |

| | | |
|---|---|---|
| 02/02/2018 | 1125 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held on 2/2/2018. Counsel will submit the "notice and motion for preliminary approval" after the board has approved the proposal. The only remaining defendant is All Nippon Airways. Jury Trial set for 7/9/2018 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (Total Time in Court: 9 Minutes)** <br> **Court Reporter: Not Reported.** <br> **Plaintiff Attorney: Christopher L. Lebsock and Adam J. Zapala.** <br> **Defendant Attorney: Anita Stork, Tammy A. Tsoumas, Ankur Kapoor and Jesse W. Markham, Jr.; Scott D. Cunningham and James V. Dick (via CourtCall)** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 2/2/2018) (Entered: 02/02/2018) |
| 02/02/2018 | 1126 | **AMENDED ORDER GRANTING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO CIVIL LOCAL RULES 7-11 AND 79-5 (ECF NO. 1118) AND VACATING ORDER DENYING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO CIVIL LOCAL RULES 7-11 AND 79-5 (ECF NO. 1122) - Re 1124 Proposed Order filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 2/2/2018. (lsS, COURT STAFF) (Filed on 2/2/2018) (Entered: 02/02/2018)** |
| 02/22/2018 | 1127 | NOTICE of Change of Address by Garrett D. Blanchfield, Jr (Blanchfield, Garrett) (Filed on 2/22/2018) (Entered: 02/22/2018) |
| 03/05/2018 | 1128 | CLERK'S NOTICE VACATING MOTION FOR PRELIMINARY SETTLEMENT hearing set for March 9, 2018.. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 3/5/2018) (Entered: 03/05/2018) |
| 03/13/2018 | 1129 | MOTION for Settlement *Plaintiffs' Motion for Preliminary Approval of Settlement With Defendant EVA Airways Corporation* filed by All Plaintiffs. Motion Hearing set for 4/27/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 3/27/2018. Replies due by 4/3/2018. (Attachments: # 1 Declaration of Christopher Lebsock, # 2 Exhibit 1, # 3 Proposed Order)(Lebsock, Christopher) (Filed on 3/13/2018) (Entered: 03/13/2018) |
| 03/13/2018 | 1130 | MOTION for Settlement *Plaintiffs' Motion For Approval of Notice Program, Notice Forms, and Plan of Allocation* filed by All Plaintiffs. Motion Hearing set for 4/27/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 3/27/2018. Replies due by 4/3/2018. (Attachments: # 1 Declaration of Christopher Lebsock, # 2 Exhibit A, # 3 Exhibit B, # 4 Declaration of Shannon Wheatman, # 5 Proposed Order)(Lebsock, Christopher) (Filed on 3/13/2018) (Entered: 03/13/2018) |
| 03/19/2018 | 1131 | NOTICE of Appearance by Michaela Spero (Spero, Michaela) (Filed on 3/19/2018) (Entered: 03/19/2018) |
| 03/19/2018 | 1132 | NOTICE by All Plaintiffs *Request for Final Pretrial Conference and Notice of Denial of Defendant's Petition for Writ of Certiorari* (Attachments: # 1 Exhibit A)(Zapala, Adam) (Filed on 3/19/2018) (Entered: 03/19/2018) |
| 03/21/2018 | 1133 | ORDER of U.S. Supreme Court (USCA Nos. 15-15362, 15-15364) : the petition for a writ of certiorari is denied.(mclS, COURT STAFF) (Filed on 3/21/2018) (Entered: 03/21/2018) |

| | | |
|---|---|---|
| 03/21/2018 | 1134 | CLERK'S NOTICE: Pretrial Conference set for 6/26/2018 at 2:30 PM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 3/21/2018) (Entered: 03/21/2018) |
| 04/04/2018 | 1135 | **GUIDELINES FOR TRIAL AND FINAL PRETRIAL CONFERENCE IN CIVIL JURY CASES. Signed by Judge Charles R. Breyer on 4/4/2018. (lsS, COURT STAFF) (Filed on 4/4/2018) (Entered: 04/04/2018)** |
| 04/05/2018 | 1136 | **AMENDED GUIDELINES FOR TRIAL AND FINAL PRETRIAL CONFERENCE IN CIVIL JURY CASES. Signed by Judge Charles R. Breyer on 4/5/2018. (lsS, COURT STAFF) (Filed on 4/5/2018) (Entered: 04/05/2018)** |
| 04/06/2018 | 1137 | MOTION to Modify the Case Schedule and Adjourn the Trial (Unopposed) filed by All Nippon Airways. Motion Hearing set for 5/11/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 4/20/2018. Replies due by 4/27/2018. (Attachments: # 1 Declaration of Donald Earl Childress III, # 2 Proposed Order, # 3 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 4/6/2018) (Entered: 04/06/2018) |
| 04/06/2018 | 1138 | STIPULATION WITH PROPOSED ORDER re 1137 MOTION to Modify the Case Schedule and Adjourn the Trial (Unopposed) *Shortening the Time to Decide the Motion* filed by All Nippon Airways. (Attachments: # 1 Declaration of Ankur Kapoor) (Kapoor, Ankur) (Filed on 4/6/2018) (Entered: 04/06/2018) |
| 04/06/2018 | 1139 | Statement of Non-Opposition re 1137 MOTION to Modify the Case Schedule and Adjourn the Trial (Unopposed) filed byAll Plaintiffs. (Related document(s) 1137 ) (Lebsock, Christopher) (Filed on 4/6/2018) (Entered: 04/06/2018) |
| 04/09/2018 | 1140 | **ORDER by Judge Charles R. Breyer granting 1137 Motion to Modify Case Schedule and Vacating Trial Date. (crblc1S, COURT STAFF) (Filed on 4/9/2018) (Entered: 04/09/2018)** |
| 04/19/2018 | 1141 | Ex Parte Application *to Extend Time to Oppose Motion for Class Certification* filed by All Nippon Airways. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Proposed Order, # 3 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 4/19/2018) (Entered: 04/19/2018) |
| 04/19/2018 | 1142 | OPPOSITION/RESPONSE (re 1141 Ex Parte Application *to Extend Time to Oppose Motion for Class Certification* ) filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 4/19/2018) (Entered: 04/19/2018) |
| 04/24/2018 | 1143 | **ORDER by Judge Charles R. Breyer denying 1141 Ex Parte Application to Extend Time. (crblc1, COURT STAFF) (Filed on 4/24/2018) (Entered: 04/24/2018)** |
| 04/24/2018 | 1144 | MOTION to Appear by Telephone *via Courtcall at the hearing scheduled on April 27, 2018 at 10:00 a.m.* filed by Air New Zealand. (Attachments: # 1 Proposed Order) (Cunningham, Scott) (Filed on 4/24/2018) (Entered: 04/24/2018) |
| 04/25/2018 | 1145 | **ORDER GRANTING DEFENDANT AIR NEW ZEALANDS APPLICATION TO APPEAR TELEPHONICALLY by Judge Charles R. Breyer: Granting 1144 Motion to Appear by Telephone. Counsel shall make arrangements through CourtCall. (lsS, COURT STAFF) (Filed on 4/25/2018) (Entered: 04/25/2018)** |
| 04/27/2018 | 1146 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 4/27/2018 - Re 1129 Motion for Settlement Plaintiffs' Motion for** |

| | | |
|---|---|---|
| | | **Preliminary Approval of Settlement With Defendant EVA Airways Corporation filed by All Plaintiffs; Re 1130 Motion for Settlement Plaintiffs' Motion For Approval of Notice Program, Notice Forms, and Plan of Allocation filed by All Plaintiffs. Plaintiff will file supplemental briefing within two weeks addressing notice and the adequacy of notice. The Court Certified the Class. (Total Time in Court: 20 Minutes)** <br> **Court Reporter: Jo Ann Bryce.** <br> **Plaintiff Attorney: Christopher L. Lebsock and Adam J. Zapala.** <br> **Defendant Attorney: Scott D. Cunningham (Courtcall); Anita Stork, Tammy A. Tsoumas, and James V. Dick.** ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(lsS, COURT STAFF) (Date Filed: 4/27/2018) (Entered: 04/27/2018)** |
| 04/27/2018 | 1147 | TRANSCRIPT ORDER for proceedings held on 04/27/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Jo Ann Bryce. (Zapala, Adam) (Filed on 4/27/2018) (Entered: 04/27/2018) |
| 04/30/2018 | 1148 | TRANSCRIPT ORDER for proceedings held on 4/27/2018 before Judge Charles R. Breyer by Eva Airways, for Court Reporter Jo Ann Bryce. (Tsoumas, Tammy) (Filed on 4/30/2018) (Entered: 04/30/2018) |
| 05/01/2018 | 1149 | Transcript of Proceedings held on 4/27/18, before Judge Charles R. Breyer. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1147 Transcript Order ) Release of Transcript Restriction set for 7/30/2018. (Related documents(s) 1147 ) (jabS, COURTSTAFF) (Filed on 5/1/2018) (Entered: 05/01/2018) |
| 05/01/2018 | 1150 | TRANSCRIPT ORDER for proceedings held on April 27, 2018 before Judge Charles R. Breyer by Air New Zealand, for Court Reporter Jo Ann Bryce. (Cunningham, Scott) (Filed on 5/1/2018) (Entered: 05/01/2018) |
| 05/01/2018 | 1151 | TRANSCRIPT ORDER for proceedings held on April 27, 2018 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Jo Ann Bryce. (Kapoor, Ankur) (Filed on 5/1/2018) (Entered: 05/01/2018) |
| 05/03/2018 | 1152 | NOTICE of Appearance by Ankur Kapoor *of Harrison J. McAvoy* (Kapoor, Ankur) (Filed on 5/3/2018) (Entered: 05/03/2018) |
| 05/03/2018 | 1153 | Ex Parte Application *to File Brief in Excess of Fifteen-Page Limit* filed by All Nippon Airways. (Attachments: # 1 Proposed Order)(Kapoor, Ankur) (Filed on 5/3/2018) (Entered: 05/03/2018) |
| 05/03/2018 | 1154 | OPPOSITION/RESPONSE (re 1153 Ex Parte Application *to File Brief in Excess of Fifteen-Page Limit* ) filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 5/3/2018) (Entered: 05/03/2018) |
| 05/04/2018 | 1155 | **ORDER by Judge Charles R. Breyer: Granting 1153 Ex Parte Application. (lsS, COURT STAFF) (Filed on 5/4/2018) (Entered: 05/04/2018)** |
| 05/07/2018 | 1156 | Administrative Motion to File Under Seal filed by All Nippon Airways. (Attachments: # 1 Declaration of Harrison J. McAvoy, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Redacted Brief in Opposition to Class Certification, # 5 Unredacted Brief in Opposition to Class Certification, # 6 Redacted |

| | | |
|---|---|---|
| | | Exhibits to McAvoy Declaration, # 7 Unredacted Exhibits to McAvoy Declaration, # 8 Redacted Ishii Declaration, # 9 Unredacted Ishii Declaration, # 10 Redacted Motion for Summary Judgment, # 11 Unredacted Motion for Summary Judgment, # 12 Redacted Exhibits to Kapoor Declaration, # 13 Unredacted Exhibits to Kapoor Declaration)(Kapoor, Ankur) (Filed on 5/7/2018) (Entered: 05/07/2018) |
| 05/07/2018 | 1157 | OPPOSITION/RESPONSE (re 1119 MOTION to Certify Class ) filed byAll Nippon Airways. (Attachments: # 1 Declaration of Harrison J. McAvoy, # 2 Exhibits 1, 2, 3, 9, and 10 (redacted), # 3 Exhibits 4 through 8, # 4 Declaration of Masakazu Ishii, # 5 Proposed Order, # 6 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 5/7/2018) (Entered: 05/07/2018) |
| 05/07/2018 | 1158 | MOTION for Summary Judgment filed by All Nippon Airways. Motion Hearing set for 6/15/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 5/21/2018. Replies due by 5/29/2018. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Exhibits 1 and 10 through 21 (redacted), # 3 Exhibits 2 through 9, # 4 Proposed Order, # 5 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 5/7/2018) (Entered: 05/07/2018) |
| 05/11/2018 | 1159 | **ORDER GRANTING DEFENDANT ALL NIPPON AIRWAYS CO., LTDS ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Charles R. Breyer: Granting 1156 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 5/11/2018) (Entered: 05/11/2018)** |
| 05/11/2018 | 1160 | Supplemental Brief re 1146 Motion Hearing,,, 1130 MOTION for Settlement *Plaintiffs' Motion For Approval of Notice Program, Notice Forms, and Plan of Allocation* filed byAll Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Declaration of Shannon R. Wheatman, # 3 Declaration of Eric Goldstein)(Related document(s) 1146 , 1130 ) (Zapala, Adam) (Filed on 5/11/2018) (Entered: 05/11/2018) |
| 05/16/2018 | 1161 | **ORDER by Judge Charles R. Breyer GRANTING MOTIONS FOR PRELIMINARY APPROVAL. (crblc1, COURT STAFF) (Filed on 5/16/2018) (Entered: 05/16/2018)** |
| 05/21/2018 | 1162 | Administrative Motion to File Under Seal filed by All Plaintiffs. (Attachments: # 1 Declaration of Michaela Spero, # 2 Proposed Order, # 3 Redacted Version of Plaintiffs' Opposition to ANA's Motion for Summary Judgment, # 4 Unredacted Version of Plaintiffs' Opposition to ANA's Motion for Summary Judgment, # 5 Redacted Version of Declaration of Michael Stone, # 6 Unredacted Version of Declaration of Michael Stone, # 7 Exhibit A, # 8 Exhibit B, # 9 Exhibit C, # 10 Exhibit L, # 11 Exhibit M, # 12 Exhibit N, # 13 Exhibit O, # 14 Exhibit P, # 15 Certificate/Proof of Service)(Lebsock, Christopher) (Filed on 5/21/2018) (Entered: 05/21/2018) |
| 05/21/2018 | 1163 | OPPOSITION/RESPONSE (re 1158 MOTION for Summary Judgment ) filed byAll Plaintiffs. (Attachments: # 1 Declaration of Michael Stone, # 2 Declaration of Michaela Spero, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P)(Lebsock, Christopher) (Filed on 5/21/2018) (Entered: 05/21/2018) |
| 05/22/2018 | 1164 | STIPULATION WITH PROPOSED ORDER *Setting Final Approval Hearing and Setting Interim Deadlines Re: Preliminary Approval of Settlements With Defendants Philippine Airlines, Inc., Air New Zealand Limited, China Airlines, Ltd., and EVA* |

| | | |
|---|---|---|
| | | *Airways Corporation* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 5/22/2018) (Entered: 05/22/2018) |
| 05/23/2018 | 1165 | **STIPULATION AND ORDER SETTING FINAL APPROVAL HEARING AND SETTING INTERIM DEADLINES RE: PRELIMINARY APPROVAL OF SETTLEMENTS WITH DEFENDANTS PHILIPPINE AIRLINES, INC., AIR NEW ZEALAND LIMITED, CHINA AIRLINES, LTD., AND EVA AIRWAYS CORPORATION by Judge Charles R. Breyer: Granting 1164 Stipulation. Motion for Final Fairness Hearing set for 9/14/2018 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 5/23/2018) (Entered: 05/23/2018)** |
| 05/25/2018 | 1166 | Declaration of Ankur Kapoor in Support of 1162 Administrative Motion to File Under Seal *Pursuant to Local Civil Rule 79-5(e)(1)* filed by All Nippon Airways. (Related document(s) 1162 ) (Kapoor, Ankur) (Filed on 5/25/2018) (Entered: 05/25/2018) |
| 05/29/2018 | 1167 | Administrative Motion to File Under Seal filed by All Nippon Airways. (Attachments: # 1 Declaration of Wyatt Fore, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Redacted Reply Brief, # 5 Unredacted Reply Brief, # 6 Exhibit 4 Slip sheet, # 7 Exhibit 4 Unredacted Copy)(Kapoor, Ankur) (Filed on 5/29/2018) (Entered: 05/29/2018) |
| 05/29/2018 | 1168 | REPLY (re 1158 MOTION for Summary Judgment) filed by All Nippon Airways. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 slip sheet, # 6 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 5/29/2018) (Entered: 05/29/2018) |
| 05/29/2018 | 1169 | NOTICE by All Plaintiffs re 1160 Supplemental Brief, *Plaintiffs' Notice of Revised Class Notice Forms in Support of Motion to Approve the Class Notice Program* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Proposed Order)(Zapala, Adam) (Filed on 5/29/2018) (Entered: 05/29/2018) |
| 05/30/2018 | 1170 | DECLARATION of Michaela Spero in Opposition to 1166 Declaration in Support *(Declaration in Response to Declaration of Ankur Kapoor in Support of Filing Documents Under Seal Pursuant to Local Civil Rule 79-5(e)(1))* filed by All Plaintiffs. (Related document(s) 1166 ) (Spero, Michaela) (Filed on 5/30/2018) (Entered: 05/30/2018) |
| 06/01/2018 | 1171 | Proposed Order re 1169 Notice (Other), *Granting Plaintiffs' Motion for Approval of Notice Program, Notice Forms and Plan of Allocation* by All Plaintiffs. (Zapala, Adam) (Filed on 6/1/2018) (Entered: 06/01/2018) |
| 06/01/2018 | 1172 | **ORDER GRANTING PLAINTIFFS MOTION FOR APPROVAL OF NOTICE PROGRAM, NOTICE FORMS, AND PLAN OF ALLOCATION. Signed by Judge Charles R. Breyer on 6/1/2018. (lsS, COURT STAFF) (Filed on 6/1/2018) (Entered: 06/01/2018)** |
| 06/01/2018 | 1173 | **ORDER by Judge Charles R. Breyer denying 1162 Administrative Motion to File Under Seal. (crblc1, COURT STAFF) (Filed on 6/1/2018) (Entered: 06/01/2018)** |
| 06/05/2018 | 1174 | NOTICE by All Plaintiffs *Regarding Filing of Unredacted Documents* (Attachments: # 1 Unredacted Plaintiffs' Opposition to ANA's MSJ, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit L, # 6 Exhibit M, # 7 Exhibit N, # 8 Exhibit O, # 9 Exhibit P, # 10 Declaration Unredacted Declaration of Michael Stone)(Lebsock, Christopher) (Filed on 6/5/2018) (Entered: 06/05/2018) |

| | | |
|---|---|---|
| 06/05/2018 | 1175 | NOTICE of Appearance by Ana Gardea (Gardea, Ana) (Filed on 6/5/2018) (Entered: 06/05/2018) |
| 06/05/2018 | 1176 | Proposed Order *CORRECTED [PROPOSED] ORDER SETTING FINAL APPROVAL HEARING AND SETTING INTERIM DEADLINES RE: PRELIMINARY APPROVAL OF SETTLEMENTS WITH DEFENDANTS PHILIPPINE AIRLINES, INC., AIR NEW ZEALAND LIMITED, CHINA AIRLINES, LTD., AND EVA AIRWAYS CORPORATION* by All Plaintiffs. (Zapala, Adam) (Filed on 6/5/2018) (Entered: 06/05/2018) |
| 06/06/2018 | 1177 | **CORRECTED ORDER SETTING FINAL APPROVAL HEARING AND SETTING INTERIM DEADLINES RE: PRELIMINARY APPROVAL OF SETTLEMENTS WITH DEFENDANTS PHILIPPINE AIRLINES, INC., AIR NEW ZEALAND LIMITED, CHINA AIRLINES, LTD., AND EVA AIRWAYS CORPORATION - Re 1176 Proposed Order, filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 6/6/2018. (lsS, COURT STAFF) (Filed on 6/6/2018) (Entered: 06/06/2018)** |
| 06/13/2018 | 1178 | **ORDER by Judge Charles R. Breyer denying 1167 Administrative Motion to File Under Seal. (crblc1, COURT STAFF) (Filed on 6/13/2018) (Entered: 06/13/2018)** |
| 06/13/2018 | 1179 | ADMINISTRATIVE MOTION for Leave to Supplement the Record In Support of Defendants Motion for Summary Judgment re 1158 MOTION for Summary Judgment filed by All Nippon Airways. Responses due by 6/18/2018. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Exhibit 1, # 3 Proposed Order, # 4 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 6/13/2018) (Entered: 06/13/2018) |
| 06/14/2018 | 1180 | Amended Declaration of Ankur Kapoor in Support of 1179 ADMINISTRATIVE MOTION for Leave to Supplement the Record In Support of Defendants Motion for Summary Judgment re 1158 MOTION for Summary Judgment *Amended Declaration of Ankur Kapoor* filed byAll Nippon Airways. (Related document(s) 1179 ) (Kapoor, Ankur) (Filed on 6/14/2018) Modified on 6/14/2018 (mclS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 1181 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byAll Plaintiffs. (Attachments: # 1 Slip Opinion)(Related document(s) 1163 , 1158 ) (Lebsock, Christopher) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | 1182 | OPPOSITION/RESPONSE (re 1179 ADMINISTRATIVE MOTION for Leave to Supplement the Record In Support of Defendants Motion for Summary Judgment re 1158 MOTION for Summary Judgment ) filed byAll Plaintiffs. (Gardea, Ana) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/15/2018 | 1183 | **ORDER GRANTING DEFENDANT ALL NIPPON AIRWAYS CO., LTDS ADMINISTRATIVE MOTION FOR LEAVE TO SUPPLEMENT THE RECORD IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT by Judge Charles R. Breyer: Granting 1179 Administrative Motion. (lsS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/15/2018)** |
| 06/15/2018 | 1184 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 6/15/2018 - Re 1158 Motion for Summary Judgment filed by All Nippon Airways. Court will issue an order. Motion to Certify Class hearing set for July 27, 2018 is vacated. (Total Time in Court: 1 Hour and 20 Minutes) Court Reporter: Katherine Sullivan.** <br> **Plaintiff Attorney: Adam J. Zapala, Christopher L. Lebsock and Seth R. Gassman.** |

| | | |
|---|---|---|
| | | Defendant Attorney: Ankur Kapoor and Jesse W. Markham, Jr. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | 1185 | TRANSCRIPT ORDER for proceedings held on June 15, 2018 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Katherine Sullivan. (Kapoor, Ankur) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | 1186 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Katherine Sullivan. (Zapala, Adam) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | 1187 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Katherine Sullivan. (Spero, Michaela) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/18/2018 | 1188 | MOTION to Strike 1157 Opposition/Response to Motion, *DIRECT PURCHASER PLAINTIFFS' NOTICE OF MOTION AND MOTION TO STRIKE THE DECLARATION OF MASAKAZU ISHII SUBMITTED IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND A PREVIOUSLY UNPRODUCED DOCUMENT ON WHICH ALL NIPPON AIRWAYS CO., LTD.'S EXPERT RELIES TO FORM OPINIONS IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION, AS WELL AS ANY MATERIALS THAT RELY THEREON AND MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT* filed by All Plaintiffs. Motion Hearing set for 8/3/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 7/2/2018. Replies due by 7/9/2018. (Attachments: # 1 Proposed Order, # 2 Declaration of Seth Gassman, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7)(Zapala, Adam) (Filed on 6/18/2018) (Entered: 06/18/2018) |
| 06/18/2018 | 1189 | Administrative Motion to File Under Seal filed by All Plaintiffs. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Redacted Version of Plaintiffs' Reply in Support of Motion for Class Certification, # 5 Unredacted Version of Plaintiffs' Reply in Support of Motion for Class Certification, # 6 Redacted Version of Exhibit C, # 7 Unredacted Version of Exhibit C, # 8 Redacted Version of Exhibit D, # 9 Unredacted Version of Exhibit D, # 10 Redacted Version of Exhibit E, # 11 Unredacted Version of Exhibit E, # 12 Redacted Version of the Reply Report of Dr. Russell Mangum, # 13 Unredacted Version of the Reply Report of Dr. Russell Mangum)(Lebsock, Christopher) (Filed on 6/18/2018) (Entered: 06/18/2018) |
| 06/18/2018 | 1190 | REPLY (re 1119 MOTION to Certify Class ) filed byAll Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Reply Report of Expert Russell Mangum, # 3 Declaration, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I)(Lebsock, Christopher) (Filed on 6/18/2018) (Entered: 06/18/2018) |
| 06/19/2018 | 1191 | NOTICE by All Nippon Airways *Regarding Filing of Unredacted Documents* (Attachments: # 1 Reply Brief In Support for Summary Judgment, # 2 Exhibit 4)(Kapoor, Ankur) (Filed on 6/19/2018) (Entered: 06/19/2018) |
| 06/20/2018 | 1192 | Transcript of Proceedings held on 6/15/18, before Judge Charles R. Breyer. Court ReporterKatherine Powell Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court |

4-ER-704

| | | |
|---|---|---|
| | | Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re [1186](#) Transcript Order, [1185](#) Transcript Order, [1187](#) Transcript Order ) Redaction Request due 7/11/2018. Redacted Transcript Deadline set for 7/23/2018. Release of Transcript Restriction set for 9/18/2018. (Related documents(s) [1186](#) , [1185](#) , [1187](#) ) (Sullivan, Katherine) (Filed on 6/20/2018) (Entered: 06/20/2018) |
| 06/22/2018 | [1193](#) | Declaration of Ankur Kapoor in Support of [1189](#) Administrative Motion to File Under Seal *Pursuant to Local Rule 79-5(e)(1)* filed byAll Nippon Airways. (Related document(s) [1189](#) ) (Kapoor, Ankur) (Filed on 6/22/2018) (Entered: 06/22/2018) |
| 06/29/2018 | [1194](#) | **ORDER by Judge Charles R. Breyer denying [1158](#) Motion for Summary Judgment. (crblc1, COURT STAFF) (Filed on 6/29/2018) (Entered: 06/29/2018)** |
| 07/02/2018 | [1195](#) | Administrative Motion to File Under Seal *exhibits F, G, I, and J to Ankur Kapoor Declaration in Opposition to Plaintiffs Motion to Strike Evidence Offered in Opposition to Class Certification* filed by All Nippon Airways. (Attachments: # [1](#) Declaration of Ankur Kapoor, # [2](#) Proposed Order, # [3](#) Certificate/Proof of Service, # [4](#) Exhibit F (Redacted), # [5](#) Exhibit F (Unredacted), # [6](#) Exhibit G (Redacted), # [7](#) Exhibit G (Unredacted), # [8](#) Exhibit I (Redacted), # [9](#) Exhibit I (Unredacted), # [10](#) Exhibit J (Redacted), # [11](#) Exhibit J (Unredacted))(Kapoor, Ankur) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/02/2018 | [1196](#) | OPPOSITION/RESPONSE (re [1188](#) MOTION to Strike [1157](#) Opposition/Response to Motion, *DIRECT PURCHASER PLAINTIFFS' NOTICE OF MOTION AND MOTION TO STRIKE THE DECLARATION OF MASAKAZU ISHII SUBMITTED IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND A P* ) filed byAll Nippon Airways. (Attachments: # [1](#) Declaration of Ankur Kapoor, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Exhibit C, # [5](#) Exhibit D, # [6](#) Exhibit E, # [7](#) Exhibit F (Redacted), # [8](#) Exhibit G (Redacted), # [9](#) Exhibit H, # [10](#) Exhibit I (Redacted), # [11](#) Exhibit J (Redacted), # [12](#) Proposed Order, # [13](#) Certificate/Proof of Service) (Kapoor, Ankur) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/03/2018 | | Set/Reset Deadlines as to [1119](#) MOTION to Certify Class . Motion Hearing set for 7/27/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 7/3/2018) (Entered: 07/03/2018) |
| 07/03/2018 | | Set/Reset Deadlines as to [1119](#) MOTION to Certify Class . Motion Hearing set for 8/3/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 7/3/2018) (Entered: 07/03/2018) |
| 07/09/2018 | [1197](#) | REPLY (re [1188](#) MOTION to Strike [1157](#) Opposition/Response to Motion, *DIRECT PURCHASER PLAINTIFFS' NOTICE OF MOTION AND MOTION TO STRIKE THE DECLARATION OF MASAKAZU ISHII SUBMITTED IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND A P* ) filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 7/9/2018) (Entered: 07/09/2018) |
| 07/09/2018 | [1198](#) | NOTICE of Change In Counsel by Adam J. Zapala *re: Withdrawal of Ana Gardea* (Zapala, Adam) (Filed on 7/9/2018) (Entered: 07/09/2018) |
| 07/10/2018 | [1199](#) | **ORDER GRANTING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL (SEE MODIFICATIONS) by Judge Charles R. Breyer: Granting [1189](#) Administrative Motion to File Under Seal Exhibits D-E to the Declaration of Michaela Spero in Support of Plaintiffs' Reply. (lsS, COURT STAFF) (Filed on 7/10/2018) (Entered: 07/10/2018)** |

| 07/10/2018 | 1200 | ORDER GRANTING DEFENDANT ALL NIPPON AIRWAYS CO., LTDS ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Charles R. Breyer: Granting 1195 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 7/10/2018) (Entered: 07/10/2018) |
|---|---|---|
| 07/12/2018 | 1201 | NOTICE by All Plaintiffs *Regarding filing of Unredacted Documents* (Attachments: # 1 Unredacted Reply in Support of Motion for Class Certification, # 2 Exhibit C to the Declaration of Michaela Spero, # 3 Reply Report of Dr. Russell Mangum) (Lebsock, Christopher) (Filed on 7/12/2018) (Entered: 07/12/2018) |
| 07/12/2018 | 1203 | OBJECTIONS to Settlement by Bruce Wheatley. (Attachments: # 1 Envelope)(mclS, COURT STAFF) (Filed on 7/12/2018) (Entered: 07/13/2018) |
| 07/13/2018 | 1202 | Ex Parte Application *to File Brief in Excess of Fifteen-Page Limit* filed by All Nippon Airways. (Attachments: # 1 Proposed Order)(Kapoor, Ankur) (Filed on 7/13/2018) (Entered: 07/13/2018) |
| 07/13/2018 | 1204 | Administrative Motion to File Under Seal *Exhibits 2 and 3 to The Declaration of Ankur Kapoor In Support of All Nippon Airways Co., Ltd., Motion to Strike Expert Testimony of Russell Mangum III, Ph.D.* filed by All Nippon Airways. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Exhibit 2 (Redacted), # 5 Exhibit 2 (Unredacted), # 6 Exhibit 3 (Redacted), # 7 Exhibit 3 (Unredacted))(Kapoor, Ankur) (Filed on 7/13/2018) (Entered: 07/13/2018) |
| 07/13/2018 | 1205 | OPPOSITION/RESPONSE (re 1202 Ex Parte Application *to File Brief in Excess of Fifteen-Page Limit* ) filed byAll Plaintiffs. (Attachments: # 1 Declaration of Christopher L. Lebsock)(Lebsock, Christopher) (Filed on 7/13/2018) (Entered: 07/13/2018) |
| 07/13/2018 | 1206 | MOTION to Strike *Expert Testimony of Russell Mangum III, Ph.D.* filed by All Nippon Airways. Motion Hearing set for 8/31/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 7/27/2018. Replies due by 8/3/2018. (Attachments: # 1 Proposed Order, # 2 Declaration of Ankur Kapoor, # 3 Exhibit 1, # 4 Exhibit 2 (Redacted), # 5 Exhibit 3 (Redacted), # 6 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 7/13/2018) (Entered: 07/13/2018) |
| 07/13/2018 | 1207 | ADMINISTRATIVE MOTION to Strike All Nippon Airways Co. Ltd.'s Motion to Strike Expert Testimony of Russell W. Mangum III, PH.D. filed by All Plaintiffs. Responses due by 7/17/2018. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Proposed Order)(Lebsock, Christopher) (Filed on 7/13/2018) (Entered: 07/13/2018) |
| 07/17/2018 | 1208 | OPPOSITION/RESPONSE (re 1207 ADMINISTRATIVE MOTION to Strike All Nippon Airways Co. Ltd.'s Motion to Strike Expert Testimony of Russell W. Mangum III, PH.D. ) filed byAll Nippon Airways. (Attachments: # 1 Proposed Order, # 2 Declaration of Ankur Kapoor, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Certificate/Proof of Service)(Kapoor, Ankur) (Filed on 7/17/2018) (Entered: 07/17/2018) |
| 07/27/2018 | 1209 | Administrative Motion to File Under Seal filed by All Plaintiffs. (Attachments: # 1 Declaration of Michaela Spero, # 2 Proposed Order, # 3 Redacted Version of Plaintiffs' Opposition to Defendant All Nippon Airways Co., Ltd.'s Motion to Strike Expert Testimony of Russell W. Mangum III, Ph.D., # 4 Unredacted Version of Plaintiffs' Opposition to Defendant All Nippon Airways Co., Ltd.'s Motion to Strike Expert Testimony of Russell W. Mangum III, Ph.D., # 5 Unredacted Version of |

| | | Exhibit A to Declaration of Seth Gassman)(Lebsock, Christopher) (Filed on 7/27/2018) (Entered: 07/27/2018) |
|---|---|---|
| 07/27/2018 | 1210 | OPPOSITION/RESPONSE (re 1206 MOTION to Strike *Expert Testimony of Russell Mangum III, Ph.D.* ) *[Redacted]* filed byAll Plaintiffs. (Attachments: # 1 Declaration of Seth Gassman, # 2 Exhibit A [Under Seal])(Lebsock, Christopher) (Filed on 7/27/2018) (Entered: 07/27/2018) |
| 07/27/2018 | 1211 | CERTIFICATE OF SERVICE by All Plaintiffs re 1209 Administrative Motion to File Under Seal (Lebsock, Christopher) (Filed on 7/27/2018) (Entered: 07/27/2018) |
| 07/30/2018 | 1212 | **ORDER GRANTING ALL NIPPON AIRWAYS CO., LTD.S EX PARTE APPLICATION FOR LEAVE TO FILE A BRIEF IN EXCESS OF FIFTEEN PAGES by Judge Charles R. Breyer: Granting 1202 Ex Parte Application. (lsS, COURT STAFF) (Filed on 7/30/2018) (Entered: 07/30/2018)** |
| 07/30/2018 | 1213 | **ORDER GRANTING DEFENDANT ALL NIPPON AIRWAYS CO., LTD.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Charles R. Breyer: Granting 1204 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 7/30/2018) (Entered: 07/30/2018)** |
| 07/31/2018 | 1214 | **ORDER DENYING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Charles R. Breyer: Granting 1209 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 7/31/2018) (Entered: 07/31/2018)** |
| 08/02/2018 | 1215 | NOTICE by All Plaintiffs *Regarding Filing of Unredacted Documents* (Attachments: # 1 Unredacted Plaintiffs' Opposition to ANA's Motion to Strike Expert Testimony of Dr. Mangum, # 2 Exhibit A to Declaration of Seth Gassman in Support of Plaintiffs' Opposition)(Lebsock, Christopher) (Filed on 8/2/2018) (Entered: 08/02/2018) |
| 08/03/2018 | 1216 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 8/3/2018 - Re 1119 Motion to Certify Class filed by All Plaintiffs - Motion Granted. Court will issue an order. (Total Time in Court: 25 Minutes) Court Reporter: Belle Ball.**<br>**Plaintiff Attorney: Adam Zapala, Elizabeth T. Castillo, Christopher L. Lebsock, Seth Gassman and Michaela Spero.**<br>**Defendant Attorney: Ankur Kappor, Harrison McAvoy, Rebecca Kirk Fair and Jesse W. Markham, Jr.**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 8/3/2018) (Entered: 08/03/2018)** |
| 08/03/2018 | 1217 | TRANSCRIPT ORDER for proceedings held on 08/03/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Belle Ball. (Zapala, Adam) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | 1218 | TRANSCRIPT ORDER for proceedings held on August 3, 2018 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Belle Ball. (Kapoor, Ankur) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | 1219 | REPLY (re 1206 MOTION to Strike *Expert Testimony of Russell Mangum III, Ph.D.* ) filed byAll Nippon Airways. (Attachments: # 1 Certificate/Proof of Service) (Kapoor, Ankur) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | 1220 | ADMINISTRATIVE MOTION FOR LEAVE TO SUBMIT THE SUR-REPLY EXPERT REPORT OF EDWARD A. SNYDER, Ph.D. filed by All Nippon Airways. Responses due by 8/7/2018. (Attachments: # 1 SUR-REPLY EXPERT REPORT OF |

| | | EDWARD A. SNYDER, Ph.D., # 2 Proposed Order, # 3 Certificate/Proof of Service) (Kapoor, Ankur) (Filed on 8/3/2018) (Entered: 08/03/2018) |
|---|---|---|
| 08/07/2018 | 1221 | OPPOSITION/RESPONSE (re 1220 ADMINISTRATIVE MOTION FOR LEAVE TO SUBMIT THE SUR-REPLY EXPERT REPORT OF EDWARD A. SNYDER, Ph.D. ) filed byAll Plaintiffs. (Attachments: # 1 Proposed Order)(Lebsock, Christopher) (Filed on 8/7/2018) (Entered: 08/07/2018) |
| 08/07/2018 | 1222 | Transcript of Proceedings held on August 3, 2018, before Judge Charles R. Breyer. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1217 Transcript Order, 1218 Transcript Order ) Release of Transcript Restriction set for 11/5/2018. (Related documents(s) 1217 , 1218 ) (ballbb15S, COURT STAFF) (Filed on 8/7/2018) (Entered: 08/07/2018) |
| 08/07/2018 | 1223 | ADMINISTRATIVE MOTION TO TEMPORARILY STAY THE ORDER ON CLASS CERTIFICATION PENDING A WRITTEN ORDER filed by All Nippon Airways. Responses due by 8/13/2018. (Attachments: # 1 Proposed Order)(Kapoor, Ankur) (Filed on 8/7/2018) (Entered: 08/07/2018) |
| 08/08/2018 | 1224 | **ORDER by Judge Charles R. Breyer granting (1119) Motion to Certify Class; denying (1188) Motion to Strike ; denying (1206) Motion to Strike ; denying (1207) Administrative Motion in case 3:07-cv-05634-CRB. (crblc1, COURT STAFF) (Filed on 8/8/2018) (Entered: 08/08/2018)** |
| 08/09/2018 | 1225 | **ORDER GRANTING ALL NIPPON AIRWAYS CO., LTD.'S ADMINISTRATIVE MOTION TO FILE A SUR-REPLY EXPERT REPORT OF EDWARD A. SNYDER, PH.D. by Judge Charles R. Breyer: Granting 1220 Administrative Motion. (lsS, COURT STAFF) (Filed on 8/9/2018) (Entered: 08/09/2018)** |
| 08/09/2018 | 1226 | Letter from Ankur Kapoor *attaching Sur-Reply Expert Report of Edward A. Snyder, Ph.D.* (Attachments: # 1 Sur-Reply Expert Report of Edward A. Snyder, Ph.D) (Kapoor, Ankur) (Filed on 8/9/2018) (Entered: 08/09/2018) |
| 08/10/2018 | 1227 | MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof* filed by All Plaintiffs. Motion Hearing set for 9/14/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 8/24/2018. Replies due by 8/31/2018. (Attachments: # 1 Proposed Order)(Lebsock, Christopher) (Filed on 8/10/2018) (Entered: 08/10/2018) |
| 08/10/2018 | 1228 | Declaration of Christopher L. Lebsock in Support of 1227 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof Declaration of Christopher L. Lebsock in Support of Plaintiffs' Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6 - Declaration of Jennie Lee Anderson, # 7 Exhibit 7 - Declaration of Dena C. Sharp, # 8 Exhibit 8 - Declaration of Susan G. Kupfer, # 9 Exhibit 9 - Declaration of Robert G. Eisler, # 10 Exhibit 10 - Declaration of Adam |

| | | |
|---|---|---|
| | | C. Belsky, # 11 Exhibit 11 - Declaration of Daniel C. Hedlund, # 12 Exhibit 12 - Declaration of Jessica N. Servais, # 13 Exhibit 13 - Declaration of Brian S. Kabateck, # 14 Exhibit 14 - Declaration of Joseph J. DePalma, # 15 Exhibit 15 - Declaration of Sean Tamura-Sato, # 16 Exhibit 16 - Declaration of Elizabeth C. Pritzker, # 17 Exhibit 17 - Declaration of Garrett D. Blanchfield, # 18 Exhibit 18 - Declaration of Alexander Saveri, # 19 Exhibit 19 - Declaration of Allan Steyer, # 20 Exhibit 20 - Declaration of Kimberly A. Kralowec, # 21 Exhibit 21 - Declaration of Mario N. Alioto, # 22 Exhibit 22 - Declaration of Christopher T. Micheletti)(Related document(s) 1227 ) (Lebsock, Christopher) (Filed on 8/10/2018) (Entered: 08/10/2018) |
| 08/10/2018 | 1229 | Declaration of Adam J. Zapala in Support of 1227 MOTION for Attorney Fees *Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof Declaration of Adam J. Zapala in Support of Motion for Attorneys' Fees and Reimbursement of Expenses* filed byAll Plaintiffs. (Related document(s) 1227 ) (Lebsock, Christopher) (Filed on 8/10/2018) (Entered: 08/10/2018) |
| 08/21/2018 | 1230 | NOTICE of Appearance by Adam Trott (Trott, Adam) (Filed on 8/21/2018) (Entered: 08/21/2018) |
| 08/24/2018 | 1231 | ADMINISTRATIVE MOTION Regarding Proposed Trial Schedule and Class Notice Program filed by All Plaintiffs. Responses due by 8/28/2018. (Attachments: # 1 Proposed Order, # 2 Declaration of Shannon R. Wheatman)(Lebsock, Christopher) (Filed on 8/24/2018) (Entered: 08/24/2018) |
| 08/28/2018 | 1232 | OPPOSITION/RESPONSE (re 1231 ADMINISTRATIVE MOTION Regarding Proposed Trial Schedule and Class Notice Program ) filed byAll Nippon Airways. (Attachments: # 1 Proposed Order)(Kapoor, Ankur) (Filed on 8/28/2018) (Entered: 08/28/2018) |
| 08/31/2018 | 1233 | **ORDER DIRECTING SUPPLEMENTAL FILING REGARDING MOTION FOR ATTORNEYS' FEES. Signed by Judge Charles R. Breyer on 8/31/2018. (crblc1, COURT STAFF) (Filed on 8/31/2018) (Entered: 08/31/2018)** |
| 08/31/2018 | 1234 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements with Defendants Philippine Airlines, Inc., Air New Zealand Limited, China Airlines, Ltd., and EVA Airways Corporation and Memorandum in Support Thereof* filed by All Plaintiffs. Motion Hearing set for 9/14/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 9/14/2018. Replies due by 9/14/2018. (Attachments: # 1 Proposed Order with Exhibit A, # 2 Declaration of Adam Zapala with Exhibits 1-4, # 3 Declaration of Joel Botzet with Exhibits A-C, # 4 Declaration of Shannon R. Wheatman, Ph.D. with Exhibits 1-6)(Zapala, Adam) (Filed on 8/31/2018) (Entered: 08/31/2018) |
| 08/31/2018 | 1235 | Proposed Order *[Proposed] Final Judgment of Dismissal with Prejudice as to Defendant Air New Zealand Limited* by All Plaintiffs. (Zapala, Adam) (Filed on 8/31/2018) (Entered: 08/31/2018) |
| 08/31/2018 | 1236 | Proposed Order *[Proposed] Final Judgment of Dismissal with Prejudice as to Defendant China Airlines, Ltd.* by All Plaintiffs. (Zapala, Adam) (Filed on 8/31/2018) (Entered: 08/31/2018) |
| 08/31/2018 | 1237 | Proposed Order *[Proposed] Final Judgment of Dismissal with Prejudice as to Defendant EVA Airways Corporation* by All Plaintiffs. (Zapala, Adam) (Filed on 8/31/2018) (Entered: 08/31/2018) |

| 08/31/2018 | 1238 | Proposed Order *[Proposed] Final Judgment of Dismissal with Prejudice as to Defendant Philippine Airlines, Inc.* by All Plaintiffs. (Zapala, Adam) (Filed on 8/31/2018) (Entered: 08/31/2018) |
|---|---|---|
| 09/04/2018 | 1239 | ADMINISTRATIVE MOTION to File Reply in Support of Administrative Motion Regarding Proposed Trial Schedule and Class Notice Program filed by All Plaintiffs. Responses due by 9/10/2018. (Attachments: # 1 Proposed Order, # 2 Plaintiffs' Reply In Support of Administration Motion re Proposed Trial Schedule and Class Notice Program)(Zapala, Adam) (Filed on 9/4/2018) (Entered: 09/04/2018) |
| 09/06/2018 | 1240 | **ORDER by Judge Charles R. Breyer granting Plaintiffs' Leave to File Reply and GRANTING Defendant ANA's Request for Hearing. (crblc1, COURT STAFF) (Filed on 9/6/2018) (Entered: 09/06/2018)** |
| 09/07/2018 | 1241 | **MODIFIED ORDER GRANTING IN PART PLAINTIFFS' ADMINISTRATIVE MOTION REGARDING PROPOSED TRIAL SCHEDULE AND CLASS NOTICE PROGRAM by Judge Charles R. Breyer: Granting in part 1231 Administrative Motion. REFER TO ORDER FOR MODIFICATIONS. (lsS, COURT STAFF) (Filed on 9/7/2018) (Entered: 09/07/2018)** |
| 09/07/2018 | 1242 | Declaration of Christopher L. Lebsock in Support of 1233 Order *Supplemental Declaration of Christopher C. Lebsock In Support Of Motion For Attorneys' Fees And Reimbursement Of Expenses* filed byAll Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 1233 ) (Lebsock, Christopher) (Filed on 9/7/2018) (Entered: 09/07/2018) |
| 09/10/2018 | | Set Deadlines/Hearings: Motions in limine will be fully briefed and filed by 1/14/2019. Daubert motions due by 1/11/2019. Oppositions to Motions in limine due by 1/7/2019. There will be no replies on motions in limine. Jury Trial set for 3/4/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Pretrial Conference/Daubert Motions set for 2/15/2019 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/5/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/6/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/7/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/8/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/11/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/12/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/13/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/14/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Jury Trial set for 3/15/2019 at 9:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 9/10/2018) (Entered: 09/10/2018) |
| 09/10/2018 | 1243 | Proposed Order re 1236 Proposed Order, 1234 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements with Defendants Philippine Airlines, Inc., Air New Zealand Limited, China Airlines, Ltd., and EVA Airways Corporation and Memorandum in Support The [Proposed] Amended Final Judgment of Dismissal with Prejudice as to Defendant China Airlines, Ltd.* by All Plaintiffs. (Zapala, Adam) (Filed on 9/10/2018) (Entered: 09/10/2018) |

| 09/12/2018 | 1244 | NOTICE by All Plaintiffs *Of Intent To Raise Issue Regarding All Nippon Airways Co., Inc's Guilty Plea At The September 14, 2018 Court Hearing* (Attachments: # 1 Exhibit A)(Lebsock, Christopher) (Filed on 9/12/2018) (Entered: 09/12/2018) |
|---|---|---|
| 09/14/2018 | 1245 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 9/14/2018 - Re 1234 Motion for Settlement Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements with Defendants Philippine Airlines, Inc., Air New Zealand Limited, China Airlines, Ltd., and EVA Airways Corporation and Memorandum in Support The filed by All Plaintiffs - The Court Granted the Motion; Re 1227 Motion for Attorney Fees Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees, Reimbursement of Expenses and Class Representative Incentive Awards; Memorandum of Points and Authorities in Support Thereof filed by All Plaintiffs - The Court Granted the motion; Re 1165 Motion for Final Fairness Hearing held. Motion in limine by All Nippon Airways due by 9/21/2018. Opposition/Response due by 9/28/2018. Replies due by 10/5/2018. Motion Hearing set for 10/12/2018 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. The Court ordered counsel, Ankur Kappor to order the transcript of today's proceedings and provide a copy of the transcript to his client. Court will issue an order. (Total Time in Court: 1 Hour and 18 minutes)**<br>**Court Reporter: JoAnn Bryce.**<br>**Plaintiff Attorney: Adam J. Zapala, Christopher Lebsock and Seth R. Gassman.**<br>**Defendant Attorney: Anita Stork (Philippine Airlines), Tammy A. Tsoumas (Eva Airways), Ankur Kapoor (All Nippon Airways), James V. Dick (China Airlines) and Scott D. Cunningham (Air New Zealand-CourtCall).**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 9/14/2018) (Entered: 09/14/2018)** |
| 09/14/2018 | 1246 | TRANSCRIPT ORDER for proceedings held on September 14, 2018 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Jo Ann Bryce. (Kapoor, Ankur) (Filed on 9/14/2018) (Entered: 09/14/2018) |
| 09/14/2018 | 1247 | NOTICE by All Plaintiffs of Withdrawal of Appearance of Michaela Spero and [PROPOSED] Order. (Spero, Michaela) (Filed on 9/14/2018) Modified on 9/14/2018 (mclS, COURT STAFF). (Entered: 09/14/2018) |
| 09/14/2018 | 1248 | TRANSCRIPT ORDER for proceedings held on 09/14/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Jo Ann Bryce. (Lebsock, Christopher) (Filed on 9/14/2018) (Entered: 09/14/2018) |
| 09/17/2018 | 1249 | Transcript of Proceedings held on 9/14/18, before Judge Charles R. Breyer. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1246 Transcript Order ) Release of Transcript Restriction set for 12/17/2018. (Related documents(s) 1246 ) (jabS, COURTSTAFF) (Filed on 9/17/2018) (Entered: 09/17/2018) |
| 09/18/2018 | 1250 | **ORDER - Re 1247 Notice (Other) filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 9/18/2018. (lsS, COURT STAFF) (Filed on 9/18/2018) (Entered: 09/18/2018)** |

| 09/21/2018 | 1251 | MOTION in Limine filed by All Nippon Airways. Motion Hearing set for 10/12/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 9/28/2018. Replies due by 10/5/2018. (Attachments: # 1 Declaration of Ankur Kapoor, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order) (Kapoor, Ankur) (Filed on 9/21/2018) (Entered: 09/21/2018) |
|---|---|---|
| 09/24/2018 | 1252 | **ORDER GRANTING MOTION FOR FEES. Signed by Judge Charles R. Breyer on 9/24/2018. (crblc1, COURT STAFF) (Filed on 9/24/2018) (Entered: 09/24/2018)** |
| 09/28/2018 | 1253 | OPPOSITION/RESPONSE (re 1251 MOTION in Limine ) filed byAll Plaintiffs. (Lebsock, Christopher) (Filed on 9/28/2018) (Entered: 09/28/2018) |
| 10/01/2018 | 1254 | NOTICE by Mark Foy *of Change of Firm Name* (Girard, Daniel) (Filed on 10/1/2018) (Entered: 10/01/2018) |
| 10/05/2018 | 1255 | REPLY (re 1251 MOTION in Limine ) filed byAll Nippon Airways. (Kapoor, Ankur) (Filed on 10/5/2018) (Entered: 10/05/2018) |
| 10/11/2018 | 1256 | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT PHILIPPINE AIRLINES, INC. Signed by Judge Charles R. Breyer on 10/11/2018. (lsS, COURT STAFF) (Filed on 10/11/2018) (Entered: 10/11/2018)** |
| 10/11/2018 | 1257 | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT EVA AIRWAYS CORPORATION. Signed by Judge Charles R. Breyer on 10/11/2018. (lsS, COURT STAFF) (Filed on 10/11/2018) (Entered: 10/11/2018)** |
| 10/11/2018 | 1258 | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT AIR NEW ZEALAND LIMITED. Signed by Judge Charles R. Breyer on 10/11/2018. (lsS, COURT STAFF) (Filed on 10/11/2018) (Entered: 10/11/2018)** |
| 10/11/2018 | 1259 | **ORDER GRANTING FINAL APPROVAL OF SETTLEMENTS WITH DEFENDANTS PHILIPPINE AIRLINES, INC., AIR NEW ZEALAND LIMITED, CHINA AIRLINES, LTD., AND EVA AIRWAYS CORPORATION - Re 1234 Motion for Settlement Plaintiffs' Notice of Motion and Motion for Final Approval of Settlements with Defendants Philippine Airlines, Inc., Air New Zealand Limited, China Airlines, Ltd., and EVA Airways Corporation and Memorandum in Support The filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 10/11/2018. (lsS, COURT STAFF) (Filed on 10/11/2018) (Additional attachment(s) added on 10/16/2018: # 1 Signature) (lsS, COURT STAFF). (Entered: 10/11/2018)** |
| 10/11/2018 | 1260 | **AMENDED FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT CHINA AIRLINES, LTD. - Re 1243 Proposed Order, filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 10/11/2018. (lsS, COURT STAFF) (Filed on 10/11/2018) (Entered: 10/11/2018)** |
| 10/12/2018 | 1264 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 10/12/2018 re 1251 Motion in Limine filed by All Nippon Airways. Court will allow reference to ANA plea in class notice. Court tentatively rules that plea as to both counts would be admissible at trial, but will defer final ruling until later date. (Total Time in Court: 30 Minutes)**<br>**Court Reporter: Belle Ball.**<br>**Plaintiff Attorney: Christopher Lebsock and Michael P. Lehmann.**<br>**Defendant Attorney: Ankur Kapoor, Seth G. Gassman and Elizabeth T. Castillo.** |

| | | |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 10/12/2018) (Entered: 10/16/2018) |
| 10/15/2018 | 1261 | TRANSCRIPT ORDER for proceedings held on 10/12/2018 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Belle Ball. (Lebsock, Christopher) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/15/2018 | 1262 | TRANSCRIPT ORDER for proceedings held on October 12, 2018 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Belle Ball. (Kapoor, Ankur) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/15/2018 | 1263 | Transcript of Proceedings held on October 12, 2018, before Judge Charles R. Breyer. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1261 Transcript Order ) Release of Transcript Restriction set for 1/14/2019. (Related documents(s) 1261 ) (ballbb15S, COURT STAFF) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/23/2018 | 1265 | NOTICE by All Plaintiffs re 1249 Transcript,,, *Plaintiffs' Notice of Revised Class Notice Program and Revised Class Notice Forms; [Proposed] Order Approving Class Notice Program and Class Notice Forms* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order)(Zapala, Adam) (Filed on 10/23/2018) (Entered: 10/23/2018) |
| 10/26/2018 | 1266 | **ORDER APPROVING PLAINTIFFS' LITIGATION CLASS NOTICE PROGRAM - Re 1265 Notice (Other) filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 10/26/2018. (lsS, COURT STAFF) (Filed on 10/26/2018) (Entered: 10/26/2018)** |
| 10/29/2018 | 1267 | Request for Declaration from United States Department of Transportation by All Nippon Airways (Attachments: # 1 cover letter to U.S. Department of Transportation, # 2 Declaration of Gary J. Malone)(Malone, Gary) (Filed on 10/29/2018) Modified on 10/30/2018 (gbaS, COURT STAFF). (Entered: 10/29/2018) |
| 10/29/2018 | 1268 | List of Trial Witness by All Nippon Airways (Kapoor, Ankur) (Filed on 10/29/2018) Modified on 10/30/2018 (gbaS, COURT STAFF). (Entered: 10/29/2018) |
| 11/05/2018 | 1269 | NOTICE by All Plaintiffs *Expert Report and Declaration of Paul Gretch* (Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/05/2018 | 1270 | NOTICE by All Plaintiffs *Expert Report and Declaration of Michael F. Stone* (Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/05/2018 | 1271 | Administrative Motion to File Under Seal *Expert Report of Russell Mangum III, Ph.D.* filed by All Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Declaration of Adam Zapala, # 3 Expert Report of Russell Mangum III, Ph.D. - Redacted Public Version, # 4 Expert Report of Russell Mangum III, Ph.D. - Submitted Under Seal, # 5 Certificate/Proof of Service)(Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/05/2018 | 1272 | NOTICE by All Plaintiffs re 1271 Administrative Motion to File Under Seal *Expert Report of Russell Mangum III, Ph.D. Expert Report of Russell Mangum III, Ph.D. - Redacted Public Version* (Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |

| | | |
|---|---|---|
| 11/05/2018 | 1273 | NOTICE by All Plaintiffs *Expert Report and Declaration of Michael Levine* (Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/05/2018 | 1274 | RESPONSE to re 1267 Notice (Other), *Plaintiffs' Response to Defendant All Nippon Airways Co., Ltd.'s Request for Declaration* by All Plaintiffs. (Attachments: # 1 Attachment)(Zapala, Adam) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/05/2018 | 1275 | NOTICE by All Nippon Airways *Expert Report of Alan Larson* (Kapoor, Ankur) (Filed on 11/5/2018) (Entered: 11/05/2018) |
| 11/08/2018 | 1276 | Declaration of Alan Larson in support of expert testimony by All Nippon Airways. (Kapoor, Ankur) (Filed on 11/8/2018) Modified on 11/8/2018 (mclS, COURT STAFF). (Entered: 11/08/2018) |
| 11/15/2018 | 1277 | RESPONSE to re 1274 Response ( Non Motion ) *ANA Reply letter to the United States Department of Transportation Replying to Plaintiffs 11/05/18 Response letter (Docket No. 1274-1)* by All Nippon Airways. (Malone, Gary) (Filed on 11/15/2018) (Entered: 11/15/2018) |
| 11/20/2018 | 1278 | ORDER of USCA (USCA # 18-80097) : The court denies the petition for permission to appeal the district court's 8/8/18 order. (mclS, COURT STAFF) (Filed on 11/20/2018) (Entered: 11/20/2018) |
| 11/20/2018 | 1279 | MOTION to Take Deposition from Fusako Cahill; and Joan Kamei *Motion for Leave to Take Videotaped Trial Deposition of Fusako Cahill and Joan Kamei* filed by All Plaintiffs. Motion Hearing set for 12/21/2018 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 12/4/2018. Replies due by 12/11/2018. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Lebsock, Christopher) (Filed on 11/20/2018) (Entered: 11/20/2018) |
| 11/26/2018 | 1280 | CLERK'S NOTICE VACATING MOTION to Take Deposition from Fusako Cahill (ECF No. 1279) on December 21, 2018 before the Honorable Charles R. Breyer. Counsel shall re-notice the motion hearing before Magistrate Judge Donna M. Ryu. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 11/26/2018) (Entered: 11/26/2018) |
| 11/29/2018 | 1281 | **ORDER by Judge Charles R. Breyer: Granting 1271 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 11/29/2018) (Entered: 11/29/2018)** |
| 12/07/2018 | 1282 | STIPULATION WITH PROPOSED ORDER *Letter enclosing stipulation and proposed order* filed by All Nippon Airways. (Attachments: # 1 Stipulation and Proposed Order)(Kapoor, Ankur) (Filed on 12/7/2018) (Entered: 12/07/2018) |
| 12/10/2018 | 1283 | **STIPULATION AND ORDER REGARDING TRIAL SCHEDULE by Judge Charles R. Breyer on 12/10/2018: Granting 1282 Stipulation. (lsS, COURT STAFF) (Filed on 12/10/2018) (Entered: 12/10/2018)** |
| 12/17/2018 | 1284 | Joint Discovery Letter Brief on behalf of Plaintiffs and ANA filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 12/17/2018) Modified on 12/18/2018 (gbaS, COURT STAFF). (Entered: 12/17/2018) |
| 12/19/2018 | 1285 | Letter from William Karas, Counsel for JAL . (Karas, William) (Filed on 12/19/2018) (Entered: 12/19/2018) |
| 12/21/2018 | 1286 | **ORDER Setting Telephonic Hearing on 1284 Joint Discovery Letter Brief on behalf of Plaintiffs and ANA: Hearing set for 1/3/2019 at 11:00 AM before** |

| | | |
|---|---|---|
| | | Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 12/21/2018. (dmrlc1, COURT STAFF) (Filed on 12/21/2018) (Entered: 12/21/2018) |
| 01/02/2019 | 1287 | CLERK'S NOTICE: The 1/3/2019 hearing on the joint discovery letter 1284 is VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (dmrlc1, COURT STAFF) (Filed on 1/2/2019) Modified on 1/2/2019 (dmrlc1, COURT STAFF). (Entered: 01/02/2019) |
| 01/29/2019 | 1288 | NOTICE of Change of Address by Eugene A. Spector *for Spector Roseman & Kodroff PC* (Spector, Eugene) (Filed on 1/29/2019) (Entered: 01/29/2019) |
| 01/30/2019 | 1289 | NOTICE by Amy Yang *Request for Removal from Service List* (St. John, Anna) (Filed on 1/30/2019) (Entered: 01/30/2019) |
| 01/30/2019 | 1290 | NOTICE by Amy Yang *Request for Removal from Service List* (Frank, Theodore) (Filed on 1/30/2019) (Entered: 01/30/2019) |
| 02/08/2019 | 1291 | Ex Parte ADMINISTRATIVE MOTION Removal from service list filed by Amy Yang. Responses due by 2/12/2019. (Dawson, Aaron) (Filed on 2/8/2019) (Entered: 02/08/2019) |
| 02/13/2019 | 1292 | STIPULATION WITH PROPOSED ORDER *Regarding Stay of Trial Schedule* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 2/13/2019) (Entered: 02/13/2019) |
| 02/13/2019 | 1293 | **STIPULATION AND ORDER REGARDING STAY OF TRIAL SCHEDULE by Judge Charles R. Breyer: Granting 1292 Stipulation. (lsS, COURT STAFF) (Filed on 2/13/2019) (Entered: 02/13/2019)** |
| 03/27/2019 | 1294 | NOTICE of Change of Address by Allan Steyer (Steyer, Allan) (Filed on 3/27/2019) (Entered: 03/27/2019) |
| 03/28/2019 | 1295 | STIPULATION WITH PROPOSED ORDER re 1293 Order on Stipulation *Modifying Schedule For Filing Of Preliminary Approval Motion* filed by All Plaintiffs. (Lebsock, Christopher) (Filed on 3/28/2019) (Entered: 03/28/2019) |
| 04/01/2019 | 1296 | **STIPULATION AND ORDER MODIFYING SCHEDULE FOR FILING OF PRELIMINARY APPROVAL MOTION by Judge Charles R. Breyer: Granting 1295 Stipulation. Plaintiff's Motion for Preliminary Approval of the settlement with ANA due by 4/5/2019. (lsS, COURT STAFF) (Filed on 4/1/2019) (Entered: 04/01/2019)** |
| 04/05/2019 | 1297 | MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlement with Defendant All Nippon Airways Co., Ltd and for Approval of Notice Program, Notice Forms, and Plan of Allocation* filed by All Plaintiffs. Motion Hearing set for 5/10/2019 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 4/19/2019. Replies due by 4/26/2019. (Attachments: # 1 Proposed Order, # 2 Joint Declaration, # 3 Wheatman Declaration, # 4 Feinberg Declaration)(Lebsock, Christopher) (Filed on 4/5/2019) Modified on 4/8/2019 (mclS, COURT STAFF). (Entered: 04/05/2019) |
| 04/23/2019 | 1298 | Supplemental Brief re 1297 MOTION for Settlement *Plaintiffs' Notice of Motion and Motion for Preliminary Approval of Settlement with Defendant All Nippon Airways Co., Ltd and for Approval of Notice Program, Notice Forms, and Plan of Allocation Plaintiffs' Supplemental Filing Regarding Motion for Preliminary Approval of Settlement with Defendant All Nippon Airways Co., Ltd. and for Approval of Notice Program, Notice Forms, and Plan of Allocation* filed byAll Plaintiffs. |

| | | |
|---|---|---|
| | | (Related document(s) <u>1297</u> ) (Lebsock, Christopher) (Filed on 4/23/2019) (Entered: 04/23/2019) |
| 05/10/2019 | 1299 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 5/10/2019 - Granting with modifications of the preliminary settlement as outlined by the Court - <u>1297</u> Motion for Settlement. (Total Time in Court: 5 Minutes)** <br> **Court Reporter: Marla Knox.** <br> **Plaintiff Attorney: Michael P. Lehmann, Adam J. Zapala and Elizabeth Castillo.** <br> **Defendant Attorney: Jesse W. Markham, Jr. and Ankur Kapoor.** <br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 5/10/2019) (Entered: 05/10/2019)** |
| 05/10/2019 | <u>1300</u> | TRANSCRIPT ORDER for proceedings held on 05/10/2019 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Marla Knox. (Zapala, Adam) (Filed on 5/10/2019) (Entered: 05/10/2019) |
| 05/17/2019 | <u>1301</u> | NOTICE by All Plaintiffs re 1299 Motion Hearing,,, Order on Motion for Settlement,, *Plaintiffs' Notice of Revised Notice Forms* (Attachments: # <u>1</u> Exhibit 1A, # <u>2</u> Exhibit 1B, # <u>3</u> Exhibit 2A, # <u>4</u> Exhibit 2B, # <u>5</u> Proposed Order)(Zapala, Adam) (Filed on 5/17/2019) (Entered: 05/17/2019) |
| 05/20/2019 | <u>1302</u> | **ORDER GRANTING PRELIMINARY APPROVAL OF SETTLEMENT WITH DEFENDANT ALL NIPPON AIRWAYS CO., LTD AND OF NOTICE PROGRAM, NOTICE FORMS AND PLAN OF ALLOCATION - Re <u>1301</u> Notice (Other), filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 5/20/2019. (lsS, COURT STAFF) (Filed on 5/20/2019) (Entered: 05/20/2019)** |
| 05/20/2019 | <u>1303</u> | **AMENDED ORDER GRANTING PRELIMINARY APPROVAL OF SETTLEMENT WITH DEFENDANT ALL NIPPON AIRWAYS CO., LTD AND OF NOTICE PROGRAM, NOTICE FORMS, AND PLAN OF ALLOCATIONS. Signed by Judge Charles R. Breyer on 5/20/2019. (lsS, COURT STAFF) (Filed on 5/20/2019) (Entered: 05/21/2019)** |
| 05/22/2019 | <u>1304</u> | Transcript of Proceedings held on May 10, 2019, before Judge Charles R. Breyer. Court Reporter, Marla F. Knox, RPR, CRR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 8/20/2019. (mfk, COURT STAFF) (Filed on 5/22/2019) (Entered: 05/22/2019) |
| 05/29/2019 | <u>1305</u> | Proposed Order re <u>1303</u> Order, <u>1301</u> Notice (Other), <u>1302</u> Order, *[PROPOSED] SECOND AMENDED ORDER GRANTING PRELIMINARY APPROVAL OF SETTLEMENT WITH DEFENDANT ALL NIPPON AIRWAYS CO., LTD AND OF NOTICE PROGRAM, NOTICE FORMS, AND PLAN OF ALLOCATION* by All Plaintiffs. (Zapala, Adam) (Filed on 5/29/2019) (Entered: 05/29/2019) |
| 05/29/2019 | <u>1306</u> | **SECOND AMENDED ORDER GRANTING PRELIMINARY APPROVAL OF SETTLEMENT WITH DEFENDANT ALL NIPPON AIRWAYS CO., LTD AND OF NOTICE PROGRAM, NOTICE FORMS, AND PLAN OF ALLOCATION - Re <u>1305</u> Proposed Order, filed by All Plaintiffs. Signed by Judge Charles R.** |

| | | |
|---|---|---|
| | | Breyer on 5/29/2019. (lsS, COURT STAFF) (Filed on 5/29/2019) (Entered: 05/29/2019) |
| 08/09/2019 | 1307 | MOTION for Attorney Fees *PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES; MEMORANDUM IN SUPPORT* filed by All Plaintiffs. Motion Hearing set for 10/18/2019 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 9/13/2019. Replies due by 10/4/2019. (Attachments: # 1 Proposed Order, # 2 Joint Declaration, # 3 Declaration of Richard M. Pearl)(Zapala, Adam) (Filed on 8/9/2019) Modified on 8/12/2019 (mclS, COURT STAFF). (Entered: 08/09/2019) |
| 10/04/2019 | 1308 | MOTION for Settlement *Plaintiffs' Motion For Final Approval Of Settlement With Defendant All Nippon Airways Co., Ltd.* filed by All Plaintiffs. Responses due by 10/18/2019. Replies due by 10/25/2019. (Attachments: # 1 Declaration of Christopher Lebsock, # 2 Declaration of Joel Botzet, # 3 Declaration of Shannon Wheatman, # 4 Proposed Order, # 5 Proposed Final Judgment)(Lebsock, Christopher) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/11/2019 | 1309 | CLERK'S NOTICE : MOTION for Attorney Fees and Fairness hearing time reset for October 18, 2019 at 8:30 a.m. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/11/2019 | | Set/Reset Deadlines as to 1307 MOTION for Attorney Fees and Fairness Hearing. Motion Hearing set for 10/18/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/11/2019 | 1310 | CLERK'S NOTICE VACATING MOTION FOR FINAL APPROVAL OF SETTLEMENT on October 18, 2019 before the Honorable Charles R. Breyer. Motion Hearing reset for 11/15/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/11/2019 | | Set/Reset Deadlines as to 1308 MOTION for Settlement Plaintiffs' Motion For Final Approval Of Settlement With Defendant All Nippon Airways Co., Ltd. Motion Hearing set for 11/15/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/15/2019 | 1311 | CLERK'S NOTICE VACATING MOTION for Attorney Fees hearing on October 18, 2019 before the Honorable Charles R. Breyer. Motion Hearing reset for 11/15/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 10/15/2019) (Entered: 10/15/2019) |
| 10/15/2019 | | Set/Reset Deadlines as to 1307 MOTION for Attorney Fees *PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES; MEMORANDUM IN SUPPORT*. Motion Hearing set for 11/15/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 10/15/2019) (Entered: 10/15/2019) |

| | | |
|---|---|---|
| 11/15/2019 | 1312 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 11/15/2019 - Re 1308 Motion for Settlement Plaintiffs' Motion For Final Approval Of Settlement With Defendant All Nippon Airways Co., Ltd. - Motion Granted; Re 1307 Motion for Attorney Fees and Reimbursement of Expenses - Motion taken under submission. Court will issue an order. (Total Time in Court: 8 Minutes)**<br>**Court Reporter: Belle Ball.**<br>**Plaintiff Attorney: Adam J. Zapala, Elizabeth T. Castillo, Christopher L. Lesbock and Seth R. Gassman.**<br>**Defendant Attorney: Ankur Kapoor (All Nippon Airways).**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (lsS, COURT STAFF) (Date Filed: 11/15/2019) (Entered: 11/15/2019) |
| 11/15/2019 | 1313 | TRANSCRIPT ORDER for proceedings held on 11/15/2019 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Belle Ball. (Zapala, Adam) (Filed on 11/15/2019) (Entered: 11/15/2019) |
| 11/26/2019 | 1314 | **ORDER by Judge Charles R. Breyer granting 1307 Motion for Attorney Fees. (crblc1, COURT STAFF) (Filed on 11/26/2019) (Entered: 11/26/2019)** |
| 11/27/2019 | 1315 | Transcript of Proceedings held on November 15, 2019, before Judge Charles R. Breyer. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1313 Transcript Order ) Release of Transcript Restriction set for 2/25/2020. (Related documents(s) 1313 ) (ballbb15S, COURT STAFF) (Filed on 11/27/2019) (Entered: 11/27/2019) |
| 11/27/2019 | 1316 | ***THIS TRANSCRIPT HAS BEEN SPREAD TO ALL RELATED CASES***Transcript of Proceedings held on November 15, 2019, before Judge Charles R. Breyer. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/25/2020. (ballbb15S, COURT STAFF) (Filed on 11/27/2019) (Entered: 11/27/2019) |
| 12/03/2019 | 1317 | TRANSCRIPT ORDER for proceedings held on November 15, 2019 before Judge Charles R. Breyer by All Nippon Airways, for Court Reporter Belle Ball. (Kapoor, Ankur) (Filed on 12/3/2019) (Entered: 12/03/2019) |
| 12/03/2019 | 1318 | **ORDER GRANTING FINAL APPROVAL OF SETTLEMENT WITH DEFENDANT ALL NIPPON AIRWAYS CO., LTD. - Re 1308 Motion for Settlement Plaintiffs' Motion For Final Approval Of Settlement With Defendant All Nippon Airways Co., Ltd. filed by All Plaintiffs. Signed by Judge Charles R. Breyer on 12/3/2019. (lsS, COURT STAFF) (Filed on 12/3/2019) (Entered: 12/03/2019)** |
| 12/03/2019 | 1319 | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO DEFENDANT ALL NIPPON AIRWAYS CO., LTD. Signed by Judge Charles R.** |

| | | |
|---|---|---|
| | | Breyer on 12/3/2019. (lsS, COURT STAFF) (Filed on 12/3/2019) (Entered: 12/03/2019) |
| 12/10/2019 | 1320 | Supplemental Brief re 1314 Order on Motion for Attorney Fees filed byAll Plaintiffs. (Attachments: # 1 Declaration of Christopher L. Lebsock, # 2 Exhibit A, # 3 Exhibit B)(Related document(s) 1314 ) (Lebsock, Christopher) (Filed on 12/10/2019) (Entered: 12/10/2019) |
| 12/11/2019 | 1321 | **ORDER RE EXPENSES. Signed by Judge Charles R. Breyer on 12/11/2019. (crblc1, COURT STAFF) (Filed on 12/11/2019) (Entered: 12/11/2019)** |
| 01/04/2022 | 1322 | MOTION for Disbursement of Funds filed by All Plaintiffs. Motion Hearing set for 2/11/2022 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 1/18/2022. Replies due by 1/25/2022. (Attachments: # 1 Declaration of Joel K. Botzet, # 2 Proposed Order)(Zapala, Adam) (Filed on 1/4/2022) (Entered: 01/04/2022) |
| 01/12/2022 | 1323 | OBJECTIONS to 1322 MOTION for Disbursement of Funds by Jeffrey N. Leibell, Financial Recovery Strategies. (wsn, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/14/2022) |
| 01/18/2022 | 1324 | REPLY (re 1322 MOTION for Disbursement of Funds ) filed byAll Plaintiffs. (Attachments: # 1 Supplemental Declaration of Joel Botzet, # 2 Declaration of Adam J. Zapala, # 3 Exhibit A)(Zapala, Adam) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/24/2022 | 1325 | SUPPLEMENTAL SUBMISSION in Support of 1323 OBJECTIONS to 1322 MOTION for Disbursement of Funds filed by Jeffrey N. Leibell, Financial Recovery Strategies. (Related document(s) 1323 ) (wsn, COURT STAFF) (Filed on 1/24/2022) (Entered: 01/25/2022) |
| 01/27/2022 | 1326 | CLERK'S NOTICE VACATING MOTION for Disbursement of Funds hearing set for February 11, 2022 before the Honorable Charles R. Breyer. The motion will be determined on the briefs. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 1/27/2022) <br><br> Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br><br> (Entered: 01/27/2022) |
| 02/03/2022 | 1327 | **ORDER by Judge Charles R. Breyer granting 1322 Motion for Disbursement of Funds. (crblc2, COURT STAFF) (Filed on 2/3/2022)** <br><br> Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br><br> **(Entered: 02/03/2022)** |
| 02/14/2022 | 1328 | ADMINISTRATIVE MOTION to Extend Deadline to Distribute Net Settlement Funds re 1327 Order on Motion for Disbursement of Funds, filed by All Plaintiffs. Responses due by 2/18/2022. (Attachments: # 1 Proposed Order)(Zapala, Adam) (Filed on 2/14/2022) (Entered: 02/14/2022) |
| 02/15/2022 | 1329 | **ORDER GRANTING PLAINTIFFS ADMINISTRATIVE MOTION TO EXTEND DEADLINE TO DISTRIBUTE NET SETTLEMENT FUNDS by Judge Charles R. Breyer: Granting 1328 Administrative Motion. (ls, COURT STAFF) (Filed on 2/15/2022)** <br><br> Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br><br> **(Entered: 02/15/2022)** |
| 03/08/2022 | 1330 | ADMINISTRATIVE MOTION to Correct Declaration of Joel Botzet re 1322 MOTION for Disbursement of Funds filed by All Plaintiffs. Responses due |

| | | |
|---|---|---|
| | | by 3/14/2022. (Attachments: # 1 Corrected Declaration of Joel K. Botzet, # 2 Proposed Order)(Zapala, Adam) (Filed on 3/8/2022) (Entered: 03/08/2022) |
| 03/10/2022 | 1331 | **ORDER GRANTING PLAINTIFFS ADMINISTRATIVE MOTION TO CORRECT DECLARATION OF JOEL BOTZET RE: CLAIMS ADMINISTRATION AND DISTRIBUTION OF NET SETTLEMENT FUND (ECF NO. 1322-1) by Judge Charles R. Breyer: Granting 1330 Administrative Motion. (ls, COURT STAFF) (Filed on 3/10/2022)**<br><br>**Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)**<br><br>**(Entered: 03/10/2022)** |
| 04/01/2022 | 1332 | NOTICE of Appearance by Michael Frank Chekian (Chekian, Michael) (Filed on 4/1/2022) (Entered: 04/01/2022) |
| 04/07/2022 | 1333 | NOTICE by All Plaintiffs *(Plaintiffs' Notice of Post-Distribution Accounting)* (Attachments: # 1 Declaration of Joel K. Botzet)(Zapala, Adam) (Filed on 4/7/2022) (Entered: 04/07/2022) |
| 04/08/2022 | 1334 | MOTION to Set Aside *Notice of Motion and Motion to Allow Claim of Michael Chekian; Declaration of Michael Chekian* filed by Michael Chekian. Motion Hearing set for 5/20/2022 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 4/22/2022. Replies due by 4/29/2022. (Chekian, Michael) (Filed on 4/8/2022) (Entered: 04/08/2022) |
| 04/22/2022 | 1335 | OPPOSITION/RESPONSE (re 1334 MOTION to Set Aside *Notice of Motion and Motion to Allow Claim of Michael Chekian; Declaration of Michael Chekian* ) filed byAll Plaintiffs. (Attachments: # 1 Declaration of Joel K. Botzet)(Zapala, Adam) (Filed on 4/22/2022) (Entered: 04/22/2022) |
| 04/29/2022 | 1336 | REPLY (re 1334 MOTION to Set Aside *Notice of Motion and Motion to Allow Claim of Michael Chekian; Declaration of Michael Chekian* ) filed byMichael Chekian. (Chekian, Michael) (Filed on 4/29/2022) (Entered: 04/29/2022) |
| 05/12/2022 | 1337 | CLERK'S NOTICE ADVANCING HEARING TIME re Motion to Set Aside Notice of Motion and Motion to Allow Claim of Michael Chekian. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*. Motion Hearing set for 5/20/2022 at 9:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as m aking an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than May 17, 2022 at 3:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Motion Hearing set for 5/20/2022 09:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. ( ls, COURT STAFF) (Filed on 5/12/2022) |

| | | |
|---|---|---|
| | | Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>(Entered: 05/12/2022) |
| 05/20/2022 | 1338 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held by Zoom on 5/20/2022 - Re 1334 Motion to Set Aside Notice of Motion and Motion to Allow Claim of Michael Chekian; Declaration of Michael Chekian filed by Michael Chekian. Plaintiff's shall email the letter outlining the required documentation to Mr. Chekian. Mr. Chekian shall provide plaintiff with the information within four weeks from receipt of the letter. Plaintiff's shall review the submission forthwith and notify Mr. Chekian and the Court re a determination of the claims. (Total Time in Court: 12 Minutes)**<br>**Court Reporter: Belle Ball.**<br>**Plaintiff Attorney: Adam J. Zapala and Elizabeth T. Castillo.**<br>**Defendant Attorney: Michael Chekian. <br*** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(ls, COURT STAFF) (Date Filed: 5/20/2022) (Entered: 05/20/2022)** |
| 06/17/2022 | 1339 | MOTION for Extension of Time to Complete Discovery *Notice of Motion and Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian; Declaration of Michael Chekian* filed by Michael Chekian. (Chekian, Michael) (Filed on 6/17/2022) (Entered: 06/17/2022) |
| 06/20/2022 | 1340 | OPPOSITION/RESPONSE (re 1339 MOTION for Extension of Time to Complete Discovery *Notice of Motion and Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian; Declaration of Michael Chekian* ) filed byAll Plaintiffs. (Zapala, Adam) (Filed on 6/20/2022) (Entered: 06/20/2022) |
| 06/21/2022 | 1341 | CLERK'S NOTICE: MOTION for Extension of Time to Complete Discovery Notice of Motion and Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian; Declaration of Michael Chekian - Motion Hearing set for 7/6/2022 at 11:00 AM (In-Person Required) in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Motion hearing set for July 22, 2022 is vacated. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 6/21/2022)<br><br>Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>(Entered: 06/21/2022) |
| 06/21/2022 | | Set/Reset Deadlines as to 1339 MOTION for Extension of Time to Complete Discovery *Notice of Motion and Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian; Declaration of Michael Chekian*. Motion Hearing set for 7/6/2022 at 11:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 6/21/2022) (Entered: 06/21/2022) |
| 07/01/2022 | 1342 | REPLY (re 1339 MOTION for Extension of Time to Complete Discovery *Notice of Motion and Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian; Declaration of Michael Chekian* ) filed byMichael Chekian. (Chekian, Michael) (Filed on 7/1/2022) (Entered: 07/01/2022) |
| 07/06/2022 | 1343 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held on 7/6/2022 - Re 1339 Motion for Extension of Time to Complete Discovery- Motion Denied; Motion To Extend Litigation Deadline Regarding Claim of Michael Chekian - Motion Granted. Mr. Chekian shall complete the submission of claims by September 30, 2022.**<br>**Total Time in Court: 10 Minutes.**<br>**Court Reporter: Ruth Ekhaus.**<br>**Plaintiff Attorney: Elizabeth T. Castillo, Christopher L. Lebsock.** |

| | | **Defendant Attorney: Michael Chekian.**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (ls, COURT STAFF) (Date Filed: 7/6/2022) (Entered: 07/06/2022) |
|---|---|---|
| 07/06/2022 | 1344 | TRANSCRIPT ORDER for proceedings held on 7/6/2022 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Ruth Ekhaus. (Castillo, Elizabeth) (Filed on 7/6/2022) (Entered: 07/06/2022) |
| 07/07/2022 | 1345 | TRANSCRIPT ORDER for proceedings held on 07/06/2022 before Judge Charles R. Breyer by Michael Chekian, for Court Reporter Ruth Ekhaus. (Chekian, Michael) (Filed on 7/7/2022) (Entered: 07/07/2022) |
| 07/22/2022 | 1346 | Transcript of Proceedings held on 07/06/2022, before Judge Charles R. Breyer. Court Reporter Ruth Levine Ekhaus, RMR, RDR, FCRR, CSR No. 12219, telephone number (415)336-5223/ruth_ekhaus@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1345 Transcript Order, 1344 Transcript Order ) Redaction Request due 8/12/2022. Redacted Transcript Deadline set for 8/22/2022. Release of Transcript Restriction set for 10/20/2022. (Related documents(s) 1345 , 1344 ) (rre, COURT STAFF) (Filed on 7/22/2022) (Entered: 07/22/2022) |
| 08/08/2022 | 1347 | MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses filed by All Plaintiffs. Responses due by 8/22/2022. Replies due by 8/29/2022. (Attachments: # 1 Declaration of Joel K. Botzet, # 2 Declaration of Elizabeth T. Castillo, # 3 Proposed Order)(Castillo, Elizabeth) (Filed on 8/8/2022) (Entered: 08/08/2022) |
| 08/26/2022 | 1348 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-17479443.) filed by Xanadu Corp. (Attachments: # 1 Proposed Order) (Roth, John) (Filed on 8/26/2022) (Entered: 08/26/2022) |
| 08/28/2022 | 1349 | ADMINISTRATIVE MOTION Extension of Time Until September 7 2022 to object re 1347 MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses filed by Xanadu Corp. Responses due by 9/2/2022. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Roth, John) (Filed on 8/28/2022) (Entered: 08/28/2022) |
| 08/29/2022 | 1350 | Declaration of J Allen Roth in Support of 1348 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-17479443.) filed byXanadu Corp. (Related document(s) 1348 ) (Roth, John) (Filed on 8/29/2022) (Entered: 08/29/2022) |
| 08/29/2022 | 1351 | **ORDER GRANTING ADMINISTRATIVE MOTION TO EXTEND TIME TO OBJECT TO MOTION FOR SECONDARY DISTRIBUTION, ETC by Judge Charles R. Breyer: Granting 1349 Administrative Motion. (ls, COURT STAFF) (Filed on 8/29/2022)**<br><br>**Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)**<br><br>**(Entered: 08/29/2022)** |
| 08/29/2022 | 1352 | **ORDER by Judge Charles R. Breyer: Granting 1348 Motion for Pro Hac Vice, J. Allen Roth. (ls, COURT STAFF) (Filed on 8/29/2022)** |

| | | |
|---|---|---|
| | | Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>**(Entered: 08/29/2022)** |
| 09/07/2022 | 1353 | OPPOSITION/RESPONSE (re 1347 MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses ) filed byDavid Gould, Xanadu Corp. (Attachments: # 1 Proposed Order) (Roth, John) (Filed on 9/7/2022) (Entered: 09/07/2022) |
| 09/09/2022 | 1354 | ADMINISTRATIVE MOTION Extend Time to Reply re 1351 Order on Administrative Motion per Civil Local Rule 7-11, *Administrative Motion to Extend Time for Plaintiffs' Reply to the Objections to the Motion for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses* filed by All Plaintiffs. Responses due by 9/12/2022. (Attachments: # 1 Declaration of Elizabeth Castillo, # 2 Proposed Order)(Zapala, Adam) (Filed on 9/9/2022) (Entered: 09/09/2022) |
| 09/12/2022 | 1355 | **ORDER GRANTING PLAINTIFFS ADMINSTRATIVE MOTION TO EXTEND TIME TO REPLY TO OBJECTIONS TO THE MOTION FOR SECONDARY DISTRIBUTION OF REMAINING SETTLEMENT FUNDS AND REQUEST FOR ATTORNEYS FEES AND REIMBURSEMENT OF EXPENSES PURSUANT TO CIVIL L.R. 6-3 AND 7-11 by Judge Charles R. Breyer: Granting 1354 Administrative Motion. (ls, COURT STAFF) (Filed on 9/12/2022)**<br><br>Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>**(Entered: 09/12/2022)** |
| 09/14/2022 | 1357 | OBJECTIONS to the Motion for Secondary Distribution of Remaining Settlement Funds and Request for Attorney Fees and Reimbursement of Expenses re 1347 MOTION for Secondary Distribution, by Kelly Overvold. (wsn, COURT STAFF) (Filed on 9/14/2022) (Entered: 09/19/2022) |
| 09/15/2022 | 1356 | REPLY (re 1347 MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses ) filed byAll Plaintiffs. (Attachments: # 1 Declaration of Joel K. Botzet, # 2 Declaration of Elizabeth T. Castillo, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Castillo, Elizabeth) (Filed on 9/15/2022) (Entered: 09/15/2022) |
| 09/28/2022 | 1358 | **ORDER SETTING HEARING. Signed by Judge Charles R. Breyer on 9/28/2022. (crblc1, COURT STAFF) (Filed on 9/28/2022)**<br><br>Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>**(Entered: 09/28/2022)** |
| 09/28/2022 | 1359 | CLERK'S NOTICE SETTING MOTION HEARING RE: Motion for secondary distribution re ECF Docket No. 1347. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*. Motion Hearing set for 10/28/2022 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or wi ll be participating in the |

| | | |
|---|---|---|
| | | argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than October 25, 2022 at 3:00 PM PST. **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. Motion Hearing set for 10/28/2022 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) ( Filed on 9/28/2022) <br> Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) <br> (Entered: 09/28/2022) |
| 09/28/2022 | | Set/Reset Deadlines as to 1347 MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses. Motion Hearing set for 10/28/2022 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 10/20/2022 | 1360 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Xanadu Corp. Appeal of Order, 1358 (Appeal fee of $505 receipt number ACANDC-17649838 paid.) *to the extent it holds "Class Counsel and Rust may audit/re-examine Xanadu's claim."* (Roth, John) (Filed on 10/20/2022) **No. 22-16634** Modified on 12/8/2022 (wsn, COURT STAFF). (Entered: 10/20/2022) |
| 10/24/2022 | 1361 | USCA Case Number 22-16634 USCA, Ninth Circuit for 1360 Notice of Appeal to the Ninth Circuit, filed by Xanadu Corp. The schedule is set as follows: Appellant Xanadu Corp. Mediation Questionnaire due on 10/31/2022. Appellant Xanadu Corp. opening brief due 12/19/2022. Appellees Meor Adlin, Franklin Ajaye, Andrew Barton, Sharon Christian, Rachel Diller, Della Ewing Chow, Scott Frederick, Nancy Kajiyama, James Kawaguchi, Shinsuke Kobayashi, David Kuo, Patricia Lee, Dickson Leung, Brenden G. Maloof, Harley Oda, Roy Onomura and Donald Wortman answering brief due 01/18/2023. Appellant's optional reply brief is due 21 days after service of the answering brief. (dhm, COURT STAFF) (Filed on 10/24/2022) (Entered: 10/25/2022) |
| 10/25/2022 | 1362 | Response re 1334 MOTION to Set Aside *Notice of Motion and Motion to Allow Claim of Michael Chekian; Declaration of Michael Chekian*, 1358 Order, *Supplemental Response of Claimant Michael Chekian to Motion to Allow Claim; Declaration of Michael Chekian* byMichael Chekian. (Chekian, Michael) (Filed on 10/25/2022) (Entered: 10/25/2022) |
| 10/27/2022 | 1363 | CLERK'S NOTICE VACATING Motion for secondary distribution re ECF Docket No. 1347 hearing set for October 28, 2022. *(This is a text-only entry generated by the court. There is no document associated with this entry.).* Motion Hearing set for 11/4/2022 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that pho tographing, recording, and rebroadcasting of |

| | | court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
|---|---|---|
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | Motion Hearing set for 11/4/2022 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 10/27/2022) |
| | | Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) |
| | | (Entered: 10/27/2022) |
| 11/04/2022 | 1364 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held by Zoom on 11/4/2022 - Re 1347 Motion for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses filed by All Plaintiffs. Court will issue an order. (Total Time in Court: 28 Minutes)**<br>**Court Reporter: Ana Dub.**<br>**Plaintiff Attorney: Elizabeth Castillo and Christopher Lebsock.**<br>**Claimants: Michael Chekian and Attorney - John Allen Roth for Xanadu Corp and David Gould.**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (ls, COURT STAFF) (Date Filed: 11/4/2022) (Entered: 11/04/2022) |
| 11/04/2022 | 1365 | TRANSCRIPT ORDER for proceedings held on 11/04/2022 before Judge Charles R. Breyer by Michael Chekian, for Court Reporter Ana Dub. (Chekian, Michael) (Filed on 11/4/2022) (Entered: 11/04/2022) |
| 11/04/2022 | 1366 | TRANSCRIPT ORDER for proceedings held on 11/04/2022 before Judge Charles R. Breyer by All Plaintiffs, for Court Reporter Ana Dub. (Castillo, Elizabeth) (Filed on 11/4/2022) (Entered: 11/04/2022) |
| 11/04/2022 | 1367 | TRANSCRIPT ORDER for proceedings held on 11/4/2022 before Judge Charles R. Breyer by Xanadu Corp, for Court Reporter Ana Dub. (Roth, John) (Filed on 11/4/2022) (Entered: 11/04/2022) |
| 11/07/2022 | 1368 | **ORDER DIRECTING FILING. Signed by Judge Charles R. Breyer on 11/7/2022. (crblc1, COURT STAFF) (Filed on 11/7/2022)**<br>Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)<br>**(Entered: 11/07/2022)** |
| 11/08/2022 | 1369 | Transcript of Remote Zoom Video Conference Proceedings held on November 4, 2022, before Judge Charles R. Breyer. Court Reporter Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1365 Transcript Order ) Release of Transcript Restriction set for 2/6/2023. (Related documents(s) 1365 ) (amd, COURT STAFF) (Filed on 11/8/2022) (Entered: 11/08/2022) |
| 11/08/2022 | 1370 | NOTICE by All Plaintiffs re 1368 Order, *Plaintiffs' Notice Regarding Corp Xanadu's Claim* (Castillo, Elizabeth) (Filed on 11/8/2022) (Entered: 11/08/2022) |

| | | |
|---|---|---|
| 12/07/2022 | 1371 | NOTICE by All Plaintiffs re 1368 Order, *Plaintiffs' Further Notice Regarding Corp Xanadu's Claim* (Castillo, Elizabeth) (Filed on 12/7/2022) (Entered: 12/07/2022) |
| 12/08/2022 | 1372 | ORDER of USCA as to 1360 Notice of Appeal to the Ninth Circuit **No. 22-16634**, filed by Xanadu Corp. (wsn, COURT STAFF) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/30/2022 | 1373 | MANDATE of USCA as to 1360 Notice of Appeal to the Ninth Circuit **No. 22-16634**, filed by Xanadu Corp. (wsn, COURT STAFF) (Filed on 12/30/2022) (Entered: 12/30/2022) |
| 01/16/2023 | 1374 | NOTICE by All Plaintiffs re 1368 Order, *Plaintiffs' Further Notice Regarding Corp Xanadu's Claim* (Castillo, Elizabeth) (Filed on 1/16/2023) (Entered: 01/16/2023) |
| 01/16/2023 | 1375 | Declaration of Joel K. Botzet in Support of 1374 Notice (Other) *Declaration of Joel K. Botzet in Support of Plaintiffs' Further Notice Regarding Corp Xanadu's Claim* filed by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 1374 ) (Castillo, Elizabeth) (Filed on 1/16/2023) (Entered: 01/16/2023) |
| 01/17/2023 | 1376 | **ORDER DIRECTING FILING OF PROPOSED ORDER. Signed by Judge Charles R. Breyer on 1/17/2023. (crblc1, COURT STAFF) (Filed on 1/17/2023)** Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) **(Entered: 01/17/2023)** |
| 01/17/2023 | 1377 | Proposed Order re 1376 Order, 1347 MOTION for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses *[Proposed] Order Granting Plaintiffs' Motion for Secondary Distribution of Remaining Settlement Funds and Request for Attorneys' Fees and Reimbursement of Expenses* by All Plaintiffs. (Castillo, Elizabeth) (Filed on 1/17/2023) (Entered: 01/17/2023) |
| 01/19/2023 | 1378 | **ORDER by Judge Charles R. Breyer granting 1347 Motion for Secondary Distribution of Remaining Settlement Funds. (crblc1, COURT STAFF) (Filed on 1/19/2023)** Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF) **(Entered: 01/19/2023)** |
| 01/19/2023 | 1379 | OBJECTIONS to re 1378 Order on Motion for Miscellaneous Relief, 1374 Notice (Other), 1377 Proposed Order, 1375 Declaration in Support, *by David Gould and* by Xanadu Corp. (Roth, John) (Filed on 1/19/2023) (Entered: 01/19/2023) |
| 01/19/2023 | 1380 | MOTION for Reconsideration re 1378 Order on Motion for Miscellaneous Relief, *by David Gould and* filed by Xanadu Corp. (Attachments: # 1 Proposed Order)(Roth, John) (Filed on 1/19/2023) (Entered: 01/19/2023) |
| 01/20/2023 | 1381 | OPPOSITION/RESPONSE (re 1380 MOTION for Reconsideration re 1378 Order on Motion for Miscellaneous Relief, *by David Gould and* ) filed by All Plaintiffs. (Castillo, Elizabeth) (Filed on 1/20/2023) (Entered: 01/20/2023) |
| 01/20/2023 | 1382 | REPLY (re 1380 MOTION for Reconsideration re 1378 Order on Motion for Miscellaneous Relief, *by David Gould and* ) filed by Xanadu Corp. (Attachments: # 1 Exhibit Increasing Compliance With Unclaimed Property Law, # 2 Exhibit How to Reduce Your Unclaimed Property Liability)(Roth, John) (Filed on 1/20/2023) (Entered: 01/20/2023) |

| 01/20/2023 | 1383 | EXHIBITS re 1382 Reply to Opposition/Response, 1379 Objection *Showing Main Pages of Class Website filed by Xanadu Corp and* filed byDavid Gould. (Related document(s) 1382 , 1379 ) (Roth, John) (Filed on 1/20/2023) (Entered: 01/20/2023) |
|---|---|---|
| 01/23/2023 | 1384 | REPLY (re 1380 MOTION for Reconsideration re 1378 Order on Motion for Miscellaneous Relief, *by David Gould and* ) *(Plaintiffs' Request for Leave to File Sur-Reply and Sur-Reply in Response to Objectors Xanadu Corp. and David Gould's Reply in Support of Motion for Reconsideration)* filed byAll Plaintiffs. (Castillo, Elizabeth) (Filed on 1/23/2023) (Entered: 01/23/2023) |
| 01/25/2023 | 1385 | **ORDER by Judge Charles R. Breyer denying 1380 Motion for Reconsideration filed by Xanadu Corp. (crblc1, COURT STAFF) (Filed on 1/25/2023)**<br><br>**Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)**<br><br>**(Entered: 01/25/2023)** |
| 01/26/2023 | 1386 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Xanadu Corp. Appeal of Order on Motion for Miscellaneous Relief, 1378 , Order on Motion for Reconsideration, 1385 (Appeal fee of $505 receipt number ACANDC-17930510 paid.) *and by David Gould* (Roth, John) (Filed on 1/26/2023) (Entered: 01/26/2023) |
| 01/30/2023 | 1387 | USCA Case Number 23-15118 Ninth Circuit for 1386 Notice of Appeal to the Ninth Circuit, filed by Xanadu Corp; USCA Time Schedule Order. (dhm, COURT STAFF) (Filed on 1/30/2023) (Entered: 01/31/2023) |
| 03/08/2023 | 1388 | NOTICE by All Plaintiffs *of Withdrawal of Seth R. Gassman* (Lebsock, Christopher) (Filed on 3/8/2023) (Entered: 03/08/2023) |